Case 12-2249, Document 1-1, 06/01/2012, 627499, Page1 of 42

Criminal Notice of Appeal - Form A

## NOTICE OF APPEAL

**United States District Court**

Southern _____ District of New York



U.S. DISTRICT COURT
FILED

MAY 29 2012

D.S.
S.D. OF N.Y.

Caption:

United States _____ v.

David Rosen _____

Docket No.: 11-cr-0300 (JSR)

Honorable Jed S. Rakoff
_____
(District Court Judge)

Notice is hereby given that _David Rosen_____ appeals to the United States Court of

Appeals for the Second Circuit from the judgment ✔, other _____

entered in this action on _May 23, 2012_____.
　　　　　　　　　　　(date)

(specify)

This appeal concerns: Conviction only |___|   Sentence only |___|   Conviction & Sentence |✔|   Other |___|

Defendant found guilty by plea |   | trial |✔| N/A |   |

Offense occurred after November 1, 1987?   Yes |✔|   No [    ]   N/A [

Date of sentence: _May 7, 2012_____   N/A |___|

Bail/Jail Disposition: Committed |✔|   Not committed |   |   N/A |

Appellant is represented by counsel? Yes ✔ | No |   If yes, provide the following information:

Defendant's Counsel:   Elkan Abramowitz

Counsel's Address:   Morvillo, Abramowitz, Grand, Iason, Anello & Bohrer, P.C.

565 Fifth Avenue, New York, New York

Counsel's Phone:   212-856-9600

Assistant U.S. Attorney:   Michael Bosworth

AUSA's Address:   United States Attorney's Office for the Southern District of New York

One St. Andrew's Plaza, New York, New York 10007

AUSA's Phone:   212-637-2200

_____
Signature

Case 12-2249, Document 1-1, 06/01/2012, 627499, Page2 of 42

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:11–cr–00300–JSR All Defendants

Case title: USA v. Rosen et al
Magistrate judge case numbers:  1:11–mj–00648–UA
                                1:11–mj–00648–UA

Date Filed: 03/31/2011

Assigned to: Judge Jed S. Rakoff

**Defendant (1)**

| | | |
|---|---|---|
| **David Rosen**<br>*TERMINATED: 05/23/2012* | represented by | **Edward Scott Morvillo**<br>Morvillo, Abramowitz, Grand, Iason, Anello &Bohrer, P.C<br>565 Fifth Avenue<br>New York, NY 10017<br>(212) 880–9494<br>Fax: (212) 856–9494<br>Email: smorvillo@morvillolaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Elkan Abramowitz**<br>Morvillo, Abramowitz, Grand, Iason, Anello &Bohrer, P.C<br>565 Fifth Avenue<br>New York, NY 10017<br>(212) 880–9300<br>Fax: (212) 856–9494<br>Email: eabramowitz@magislaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Ellen Marie Murphy**<br>Morvillo, Abramowitz, Grand, Iason, Anello &Bohrer, P.C<br>565 Fifth Avenue<br>New York, NY 10017<br>(212)–880–9405<br>Fax: (212)–856–9494<br>Email: emurphy@morvillolaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Robert Guy Morvillo**<br>Morvillo, Abramowitz, Grand, Iason, Anello &Bohrer, P.C<br>565 Fifth Avenue<br>New York, NY 10017<br>212–880–9400<br>Fax: (212) 856–9494<br>Email: RMorvillo@magislaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

**Robert Craig Morvillo**
Morvillo, Abramowitz, Grand, Iason, Anello
&Bohrer, P.C
565 Fifth Avenue
New York, NY 10017
(212) 856–9600
Fax: (212) 856–9494
Email: rcmorvillo@morvillolaw.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1341.F FRAUDS AND SWINDLES (HONEST SERVICES, MAIL FRAUD SCEME (5s) | Imprisonment: 36 Months; Supervised Release 2 Years. |
| 18:1343.FFRAUD BY WIRE, RADIO, OR TELEVISION (6s) | Imprisonment: 36 Months; Supervised Release 2 Years. |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES) (7s) | Imprisonment: 36 Months; Supervised Release 2 Years. |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (8s) | Imprisonment: 36 Months; Supervised Release 2 Years. |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES) (9s) | Imprisonment: 36 Months; Supervised Release 2 Years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1341.F FRAUDS AND SWINDLES (HONEST SERVICES MAIL FRAUD) (1) | Dismissed |
| 18:1343.F FRAUD BY WIRE, RADIO, OR TELEVISION (HONEST SERVICES WIRE FRAUD) (2) | Dismissed |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY CONSPIRACIES) (3–5) | Dismissed |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (3s) | Dismissed |

18:371.F CONSPIRACY TO
DEFRAUD THE UNITED STATES
(BRIBERY AND TRAVEL ACT          Dismissed
CONSPIRACIES)
(4s)

**Highest Offense Level
(Terminated)**

Felony

**Complaints**                                          **Disposition**

18:1341:HONEST SERVICES
FRAUD;, 18:1343:WIRE FRAUD;,
18:1349:ATTEMPT AND
CONSPIRACY TO COMMIT
MAIL FRAUD;,
18:1956:CONSPIRACY TO
COMMIT MONEY
LAUNDERING.

---

Assigned to: Judge Jed S. Rakoff

**Defendant (2)**

**Carl Kruger**                    represented by    **Benjamin Brafman**
*TERMINATED: 05/01/2012*                             Brafman &Associates, P.C.
                                                     767 Third Avenue
                                                     New York, NY 10017
                                                     212−750−7800
                                                     Fax: 212−750−3906
                                                     Email: bbrafman@braflaw.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: Retained*

                                                     **Joshua D. Kirshner**
                                                     Brafman &Associates, P.C.
                                                     767 Third Avenue
                                                     New York, NY 10017
                                                     (212)−750−7800
                                                     Fax: (212)−750−3906
                                                     Email: jkirshner@braflaw.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Karen Anne Newirth**
                                                     Brafman &Associates, P.C.
                                                     767 Third Avenue
                                                     New York, NY 10017
                                                     212 750 7800
                                                     Fax: 212 750 3906
                                                     Email: knewirth@braflaw.com
                                                     *TERMINATED: 04/29/2011*
                                                     *Designation: Retained*

**Pending Counts**                                      **Disposition**

ATTEMPT AND CONSPIRACY         Imprisonment for a total term of On Counts 1 &3:
TO COMMIT MAIL FRAUD          Eighty Four (84) Months Jail to run concurrent. On
(1s)                          Counts 2 &4: Sixty (60) Months to run concurrent
                              to each other and to the sentence imposed on
                              Counts 1 &3.

| | |
|---|---|
| CONSPIRACY TO DEFRAUD THE UNITED STATES (2s) | Imprisonment for a total term of On Counts 1 &3: Eighty Four (84) Months Jail to run concurrent. On Counts 2 &4: Sixty (60) Months to run concurrent to each other and to the sentence imposed on Counts 1 &3. |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (3s) | Imprisonment for a total term of On Counts 1 &3: Eighty Four (84) Months Jail to run concurrent. On Counts 2 &4: Sixty (60) Months to run concurrent to each other and to the sentence imposed on Counts 1 &3. |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (4s) | Imprisonment for a total term of On Counts 1 &3: Eighty Four (84) Months Jail to run concurrent. On Counts 2 &4: Sixty (60) Months to run concurrent to each other and to the sentence imposed on Counts 1 &3. |
| MONEY LAUNDERING – INTERSTATE COMMERCE – (Title 18 USC Section 1956(h).) (5s) | Underlying Indictments are dismissed on the motion of the US |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (1) | Underlying Indictments are dismissed on the motion of the US |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (1ss) | Underlying Indictments are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES) (2) | Underlying Indictments are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (2ss) | Underlying Indictments are dismissed on the motion of the US |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (3) | Underlying Indictments are dismissed on the motion of the US |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (3ss) | Underlying Indictments are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES) (4) | Underlying Indictments are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES | Underlying Indictments are dismissed on the motion of the US |

(4ss)

| | |
|---|---|
| MONEY LAUNDERING – INTERSTATE COMMERCE (5ss) | Underlying Indictments are dismissed on the motion of the US |
| 18:1956–4999.F MONEY LAUNDERING – FRAUD, OTHER (CONSPIRACY) (10–11) | Underlying Indictments are dismissed on the motion of the US |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:1341:HONEST SERVICES FRAUD;, 18:1343:WIRE FRAUD;, 18:1349:ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD;, 18:1956:CONSPIRACY TO COMMIT MONEY LAUNDERING. | |

---

Assigned to: Judge Jed S. Rakoff

**Defendant (3)**

| | | |
|---|---|---|
| **Richard Lipsky** | represented by | **Gerald B. Lefcourt** |
| | | Gerald B. Lefcourt, P.C. |
| | | 148 E.78th St. |
| | | New York, NY 10021 |
| | | 212–737–0400 |
| | | Fax: 212–988–6192 |
| | | Email: lefcourt@lefcourtlaw.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |
| | | |
| | | **Faith Alison Friedman** |
| | | Gerald B. Lefcourt, P.C. |
| | | 148 E.78th St. |
| | | New York, NY 10021 |
| | | 212–737–0400 |
| | | Fax: 212–988–6192 |
| | | Email: ffriedman@lefcourtlaw.com |
| | | *ATTORNEY TO BE NOTICED* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (1) | |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (1s) | |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (1ss) | |

CONSPIRACY TO DEFRAUD
THE UNITED STATES
(1sss)

18:371.F CONSPIRACY TO
DEFRAUD THE UNITED STATES
(BRIBERY AND TRAVEL ACT
CONSPIRACIES)
(2)

CONSPIRACY TO DEFRAUD
THE UNITED STATES
(2s)

CONSPIRACY TO DEFRAUD
THE UNITED STATES
(2ss)

VIOLATION OF THE TRAVEL
ACT – (Title 18 USC Section
1952(a)(3).)
(2sss)

18:1956–4999.F MONEY
LAUNDERING – FRAUD, OTHER
(CONSPIRACY)
(10)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level
(Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18:1341:HONEST SERVICES FRAUD;, 18:1343:WIRE FRAUD;, 18:1349:ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD;, 18:1956:CONSPIRACY TO COMMIT MONEY LAUNDERING. | |

Assigned to: Judge Jed S. Rakoff

**Defendant (4)**

| **Aaron Malinsky**<br>*TERMINATED: 05/18/2012* | represented by | **Andrew Michael Lawler**<br>Andrew M. Lawler, P.C<br>641 Lexington Avenue, 27th Floor<br>New York, NY 10022<br>(212)832–3160<br>Fax: (212)832–3158<br>Email: alawler@amlpc.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Scott Evan Mollen**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016
(212) 592–1505
Fax: (212) 592–1500
Email: smoll@herrick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Steven David Feldman**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016
212–592–1420
Fax: 212–545–2311
Email: sfeldman@herrick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Sharon D. Feldman**
Andrew M. Lawler, P.C.
641 Lexington Avenue
27th Flr
New York, NY 10022
(212) 832–3160
Fax: (212) 832–3158
Email: sfeldman@amlpc.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Opening)**

None

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (1) | Nolle Prosequi |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES) (2) | Nolle Prosequi |
| 18:1956–4999.F MONEY LAUNDERING – FRAUD, OTHER (CONSPIRACY) (10) | Nolle Prosequi |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| 18:1341:HONEST SERVICES FRAUD;, 18:1343:WIRE FRAUD;, 18:1349:ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD;, 18:1956:CONSPIRACY TO COMMIT MONEY LAUNDERING. | |

Assigned to: Judge Jed S. Rakoff

### Defendant (5)

| | | |
|---|---|---|
| **Michael Turano**<br>*TERMINATED: 05/02/2012* | represented by | **Robert Katzberg**<br>Kaplan &Katzberg<br>767 Third Avenue, 26th Floor<br>New York, NY 10017<br>212–750–3100<br>Fax: 212 750 8628<br>Email: rfk@kapkatlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

| Pending Counts | Disposition |
|---|---|
| CONSPIRACY TO DEFRAUD THE UNITED STATES<br>(2s) | Imprisonment for a total term of On Count 2SSS: Twenty–Four Months. Supervised release for a term of Two Years. |

### Highest Offense Level (Opening)

Felony

| Terminated Counts | Disposition |
|---|---|
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY<br>(1) | Counts are dismissed on the motion of the US |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD<br>(1s) | Counts are dismissed on the motion of the US |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD<br>(1ss) | Counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES)<br>(2) | Counts are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES<br>(2ss) | Counts are dismissed on the motion of the US |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD | Counts are dismissed on the motion of the US |

| | |
|---|---|
| CONSPIRACY<br>(3) | |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD<br>(3s) | Counts are dismissed on the motion of the US |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD<br>(3ss) | Counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES)<br>(4) | Counts are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES<br>(4s) | Counts are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES<br>(4ss) | Counts are dismissed on the motion of the US |
| MONEY LAUNDERING – INTERSTATE COMMERCE – (Title 18 USC Section 1956(h).)<br>(5s) | Counts are dismissed on the motion of the US |
| MONEY LAUNDERING – INTERSTATE COMMERCE<br>(5ss) | Counts are dismissed on the motion of the US |
| 18:1956–4999.F MONEY LAUNDERING – FRAUD, OTHER (CONSPIRACY)<br>(10–11) | Counts are dismissed on the motion of the US |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:1341:HONEST SERVICES FRAUD;, 18:1343:WIRE FRAUD;, 18:1349:ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD;, 18:1956:CONSPIRACY TO COMMIT MONEY LAUNDERING. | |

Assigned to: Judge Jed S. Rakoff

**Defendant (6)**

| | | |
|---|---|---|
| **Solomon Kalish**<br>*TERMINATED: 05/25/2012* | represented by | **Adrian L. Diluzio**<br>Adrian L. Diluzio, Esquire<br>200 Old Country Rd., Suite 590<br>Mineola, NY 11501<br>(516) 248–8930<br>Fax: (516) 248–8281<br>Email: aldiluzio@msn.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

| **Pending Counts** | **Disposition** |
|---|---|
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (3s) | Imprisonment for a total term of Twenty–Four (24) Months. Supervised release for a term of Two Years (24). |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (3) | Underlying Indictments counts are dismissed on the motion of the US |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (3ss) | Underlying Indictments counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES) (4) | Underlying Indictments counts are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (4s) | Underlying Indictments counts are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (4ss) | Underlying Indictments counts are dismissed on the motion of the US |
| 18:1956–4999.F MONEY LAUNDERING – FRAUD, OTHER (CONSPIRACY) (11) | Underlying Indictments counts are dismissed on the motion of the US |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:1341:HONEST SERVICES FRAUD;, 18:1343:WIRE FRAUD;, 18:1349:ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD;, 18:1956:CONSPIRACY TO COMMIT MONEY LAUNDERING. | |

Assigned to: Judge Jed S. Rakoff

**Defendant (7)**

| | | |
|---|---|---|
| **Robert Aquino** *TERMINATED: 05/24/2012* | represented by | **Andrew Weissmann** Jenner &Block LLP (NYC ) 919 Third Avenue, 37th Floor New York, NY 10022 (212)–891–1650 |

Fax: (212)−891−1699
Email: aweissmann@jenner.com
*TERMINATED: 10/27/2011*
*LEAD ATTORNEY*

**Peter Brooke Pope**
Jenner &Block LLP (NYC )
919 Third Avenue, 37th Floor
New York, NY 10022
(212)−891−1605
Fax: (212)−909−0844
Email: ppope@jenner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alixandra Eleis Smith**
Jenner &Block LLP (NYC )
919 Third Avenue, 37th Floor
New York, NY 10022
(212)−891−1695
Fax: (212)−909−0868
Email: asmith@jenner.com
*ATTORNEY TO BE NOTICED*

**Colleen Ann Harrison**
Jenner &Block LLP
919 Third Avenue
New York, NY 10022
(212)−891−1627
Fax: (212)−909−0811
Email: charrison@jenner.com
*ATTORNEY TO BE NOTICED*

**Sabrina P. Shroff**
Federal Defenders of New York Inc. (NYC)
52 Duane Street
10th Floor
New York, NY 10007
(212) 417−8713
Fax: (212) 571−0392
Email: sabrina_shroff@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| CONSPIRACY TO DEFRAUD THE UNITED STATES (4s) | Imprisonment for a total term of Four Months. Supervised release for a term of Two Years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (3) | Underlying Counts are dismissed on the motion of the US |

| | |
|---|---|
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (3s) | Underlying Counts are dismissed on the motion of the US |
| ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (3ss) | Underlying Counts are dismissed on the motion of the US |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES) (4) | Underlying Counts are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (4ss) | Underlying Counts are dismissed on the motion of the US |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:1341:HONEST SERVICES FRAUD:, 18:1343:WIRE FRAUD:, 18:1349:ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD:, 18:1956:CONSPIRACY TO COMMIT MONEY LAUNDERING. | |

Assigned to: Judge Jed S. Rakoff

**Defendant (8)**

| | | |
|---|---|---|
| **William Boyland, Jr.** | represented by | **Edward David Wilford** |
| | | Edward D. Wilford, Esq. |
| | | 20 Vesey Street |
| | | New York, NY 10007 |
| | | 212–528–2741 |
| | | Fax: 212)–964–2926 |
| | | Email: edwardwilford@aol.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |
| | | |
| | | **Michael Keith Bachrach** |
| | | Michael K.Bachrach, Esq., |
| | | 276 Fifth Avenue |
| | | Suite 501 |
| | | New York, NY 10001 |
| | | (212) 929–0592 |
| | | Fax: (866) 328–1630 |
| | | Email: mbach2000@yahoo.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Richard Harris Rosenberg** |
| | | Richard H. Rosenberg, Attorney At Law |
| | | 217 Broadway |
| | | Suite 707 |
| | | New York, NY 10007 |
| | | (212)–586–3838 |
| | | Fax: (212)–962–5037 |

Email: richrosenberg@msn.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| None | |

| **Highest Offense Level (Opening)** | |
| --- | --- |
| None | |

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1349.F ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD (HONEST SERVICES, MAIL AND WIRE FRAUD CONSPIRACY (8) | |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (BRIBERY AND TRAVEL ACT CONSPIRACIES) (9) | |

| **Highest Offense Level (Terminated)** | |
| --- | --- |
| Felony | |

| **Complaints** | **Disposition** |
| --- | --- |
| 18:1341:HONEST SERVICES FRAUD;, 18:1343:WIRE FRAUD;, 18:1349:ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD;, 18:1956:CONSPIRACY TO COMMIT MONEY LAUNDERING. | |

**Plaintiff**

| USA | represented by | **Glen Garrett McGorty** U.S. Attorney's Office, SDNY (86 Chambers St.) 1 St Andrews Plaza New York, NY 10007 212 637−2200 Fax: 7184221718 Email: Glen.McGorty@usdoj.gov *ATTORNEY TO BE NOTICED* |
| --- | --- | --- |
| | | **Michael Scott Bosworth** United States Attorney Office, SDNY One Saint Andrew's Plaza New York, NY 10007 (212)−637−2200 Fax: (212)−637−2200 Email: michael.bosworth@usdoj.gov *ATTORNEY TO BE NOTICED* |
| | | **William Joseph Harrington** |

United States Attorney Office, SDNY
One Saint Andrew's Plaza
New York, NY 10007
(212)–637–2331
Fax: (212)–637–2937
Email: wharrington@goodwinprocter.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/09/2011 | 1 | COMPLAINT as to Carl Kruger (1), Richard Lipsky (2), Aaron Malinsky (3), Solomon Kalish (4), Robert Aquino (5), David Rosen (6), William Boyland, Jr (7), Michael Turano (8) in violation of 18 U.S.C. 1341, 1343, 1346, 1349, 1956(a)(1)(B) &(h). (Signed by Magistrate Judge Kevin Nathaniel Fox) (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/09/2011 | 1 | COMPLAINT as to Carl Kruger (1), Richard Lipsky (2), Aaron Malinsky (3), Solomon Kalish (4), Robert Aquino (5), David Rosen (6), William Boyland, Jr (7), Michael Turano (8) in violation of 18 U.S.C. 1341, 1343, 1346, 1349, 1956(a)(1)(B) &(h). (Signed by Magistrate Judge Kevin Nathaniel Fox) (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 10 | ENDORSED LETTER as to Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, David Rosen, William Boyland, Jr., Michael Turano addressed to The Honorable Kevin Nathaniel Fox from AUSA Michael S. Bosworth dated 3/10/2011 re: requesting that the Complaint in the above–captioned matter be unsealed...SO ORDERED. (Signed by Magistrate Judge Kevin Nathaniel Fox on 3/10/2011)(gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 |  | Arrest of David Rosen. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 18 | NOTICE OF ATTORNEY APPEARANCE: Robert Guy Morvillo appearing for David Rosen. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 19 | NOTICE OF ATTORNEY APPEARANCE: Edward Scott Morvillo appearing for David Rosen. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 20 | NOTICE OF ATTORNEY APPEARANCE: Ellen Marie Murphy appearing for David Rosen. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 |  | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox:Initial Appearance as to David Rosen held on 3/10/2011. Deft appears with atty's Robert Morvillo, E. Scott Morvillo, and Ellen M. Murphy. AUSA's Glen G. McGorty, William J. Harrington, and Michael Bosworth present for the gov't. R.O.R. Surrender travel documents (&no new applications). ( Preliminary Hearing set for 3/31/2011 at 10:00 AM before Judge Unassigned.) (gq) [1:11–mj–00648–UA] (Entered: 03/14/2011) |
| 03/10/2011 | 29 | ADVICE OF PENALTIES AND SANCTIONS as to David Rosen. R.O.R. Surrender travel documents (&no new applications). (gq) [1:11–mj–00648–UA] (Entered: 03/14/2011) |
| 03/10/2011 | 10 | ENDORSED LETTER as to Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, David Rosen, William Boyland, Jr., Michael Turano addressed to The Honorable Kevin Nathaniel Fox from AUSA Michael S. Bosworth dated 3/10/2011 re: requesting that the Complaint in the above–captioned matter be unsealed...SO ORDERED. (Signed by Magistrate Judge Kevin Nathaniel Fox on 3/10/2011)(gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 |  | Arrest of Robert Aquino. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 11 | CJA 23 Financial Affidavit by Robert Aquino. Approved for appointment of counsel. (Signed by Judge Magistrate Judge Kevin Nathaniel Fox) (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |

Case 12-2349, Document 1-1, 06/01/2012, 627499, Page16 of 42

| 03/10/2011 | 12 | ORDER APPOINTING FEDERAL PUBLIC DEFENDER as to Robert Aquino. Sabrina P. Shroff for Robert Aquino appointed. (Signed by Magistrate Judge Kevin Nathaniel Fox on 3/10/2011)(gq) [1:11−mj−00648−UA] (Entered: 03/11/2011) |
| --- | --- | --- |
| 03/10/2011 | | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox:Initial Appearance as to Robert Aquino held on 3/10/2011. Deft appears with Federal Defender atty Sabrina Shroff. AUSA's Glen G. McGorty, William J. Harrington, and Michael Bosworth present for the gov't. $50,000 PRB. 1 FRP. Travel restricted to SDNY, EDNY. Surrender travel documents (&no new applications). Regular pretrial supervision. Other: Mental Health evaluation and mental health treatment as deemed appropriate by Pretrial Services Office. Deft shall be released on 3/10/11 and must satisfy all bail conditions by C.O.B. 3/24/11. ( Preliminary Hearing set for 4/11/2011 at 10:00 AM before Judge Unassigned.) (gq) [1:11−mj−00648−UA] (Entered: 03/14/2011) |
| 03/10/2011 | 23 | AGREEMENT TO FORFEIT PROPERTY (OTHER THAN REAL PROPERTY) by Robert Aquino. Bond Information: Personal Recognizance Bond in the amount of $50,000. To be co−signed by one financially responsible person. Travel restricted to SDNY, EDNY. Surrender travel documents (&no new applications). Regular pretrial supervision. Mental Health evaluation. Mental Health treatment as deemed appropriate by PTS Office. Deft shall be released on 3/10/11 and must satisfy all bail conditions by C.O.B. 3/24/11. (gq) [1:11−mj−00648−UA] (Entered: 03/14/2011) |
| 03/10/2011 | 24 | ADVICE OF PENALTIES AND SANCTIONS as to Robert Aquino. (gq) [1:11−mj−00648−UA] (Entered: 03/14/2011) |
| 03/10/2011 | | Arrest of Carl Kruger. (gq) [1:11−mj−00648−UA] (Entered: 03/11/2011) |
| 03/10/2011 | 13 | NOTICE OF ATTORNEY APPEARANCE: Benjamin Brafman appearing for Carl Kruger. (gq) [1:11−mj−00648−UA] (Entered: 03/11/2011) |
| 03/10/2011 | | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox:Initial Appearance as to Carl Kruger held on 3/10/2011. Deft appears with atty Benjamin Brafman. AUSA's Glen G. McGorty, William J. Harrington &Michael Bosworth present for the gov't. ROR. Surrender travel documents (&no new applications).( Preliminary Hearing set for 4/11/2011 at 10:00 AM before Judge Unassigned.) (gq) [1:11−mj−00648−UA] (Entered: 03/11/2011) |
| 03/10/2011 | 25 | ADVICE OF PENALTIES AND SANCTIONS as to Carl Kruger. R.O.R. Surrender travel documents (&no new applications). (gq) [1:11−mj−00648−UA] (Entered: 03/14/2011) |
| 03/10/2011 | | Arrest of Michael Turano. (gq) [1:11−mj−00648−UA] (Entered: 03/11/2011) |
| 03/10/2011 | 22 | NOTICE OF ATTORNEY APPEARANCE: Robert Katzberg appearing for Michael Turano. (gq) [1:11−mj−00648−UA] (Entered: 03/11/2011) |
| 03/10/2011 | | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox:Initial Appearance as to Michael Turano held on 3/10/2011. Deft appears with atty Robert Katzberg. AUSA's Glen G. McGorty, William J. Harrington, and Michael Bosworth present for the gov't. R.O.R. Surrender travel documents (&no new applications).( Preliminary Hearing set for 4/11/2011 at 10:00 AM before Judge Unassigned.) (gq) [1:11−mj−00648−UA] (Entered: 03/14/2011) |
| 03/10/2011 | 31 | ADVICE OF PENALTIES AND SANCTIONS as to Michael Turano. R.O.R. Surrender travel documents (&no new applications). (gq) [1:11−mj−00648−UA] (Entered: 03/14/2011) |
| 03/10/2011 | | Arrest of William Boyland, Jr. (gq) [1:11−mj−00648−UA] (Entered: 03/11/2011) |
| 03/10/2011 | 21 | NOTICE OF ATTORNEY APPEARANCE: Edward David Wilford appearing for William Boyland, Jr. (gq) [1:11−mj−00648−UA] (Entered: 03/11/2011) |
| 03/10/2011 | | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox:Initial Appearance as to William Boyland, Jr. held on 3/10/2011. Deft appears with atty Edward Wilford. AUSA's Glen G. McGorty, William J. Harrington, and Michael Bosworth present for the gov't. R.O.R Surrender travel documents (&no new applications). ( Preliminary Hearing set for 4/11/2011 at 10:00 AM before |

| | | |
|---|---|---|
| | | Judge Unassigned.) (gq) [1:11–mj–00648–UA] (Entered: 03/14/2011) |
| 03/10/2011 | 30 | ADVICE OF PENALTIES AND SANCTIONS as to William Boyland, Jr. R.O.R. Surrender travel documents (&no new applications). (gq) [1:11–mj–00648–UA] (Entered: 03/14/2011) |
| 03/10/2011 | | Arrest of Aaron Malinsky. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 15 | NOTICE OF ATTORNEY APPEARANCE: Steven David Feldman appearing for Aaron Malinsky. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 16 | NOTICE OF ATTORNEY APPEARANCE: Scott Evan Mollen appearing for Aaron Malinsky. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox:Initial Appearance as to Aaron Malinsky held on 3/10/2011. Deft appears with atty's Steven D. Feldman and Scott Mollen. AUSA's Glen G. McGorty, William J. Harrington and Michael Bosworth present for the gov't. R.O.R. Surrender travel documents (&no new applications). ( Preliminary Hearing set for 4/11/2011 at 10:00 AM before Judge Unassigned.) (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 27 | ADVICE OF PENALTIES AND SANCTIONS as to Aaron Malinsky. R.O.R. Surrender travel documents (&no new applications). (gq) [1:11–mj–00648–UA] (Entered: 03/14/2011) |
| 03/10/2011 | | Arrest of Richard Lipsky. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 14 | NOTICE OF ATTORNEY APPEARANCE: Gerald B. Lefcourt appearing for Richard Lipsky. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox:Initial Appearance as to Richard Lipsky held on 3/10/2011. Deft appears with atty Gerald B. Lefcourt. AUSA's Glen G. McGorty, William J. Harrington and Michael Bosworth present for the gov't. ROR. Surrender travel documents (&no new applications). ( Preliminary Hearing set for 4/11/2011 at 10:00 AM before Judge Unassigned.) (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 26 | ADVICE OF PENALTIES AND SANCTIONS as to Richard Lipsky. R.O.R. Surrender travel documents (&no new applications). (gq) [1:11–mj–00648–UA] (Entered: 03/14/2011) |
| 03/10/2011 | | Arrest of Solomon Kalish. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | 17 | NOTICE OF ATTORNEY APPEARANCE: Adrian L. Diluzio appearing for Solomon Kalish. (gq) [1:11–mj–00648–UA] (Entered: 03/11/2011) |
| 03/10/2011 | | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox:Initial Appearance as to Solomon Kalish held on 3/10/2011. Deft appears with atty Adrian L. DiLuzio. AUSA's Glen G. McGorty, William J. Harrington and Michael Bosworth present for the gov't. R.O.R. Surrender travel documents (&no new applications). Deft must surrender any firearms he may possess to local law enforcement officials &not possess a firearm while this criminal action is pending. Deft Must submit proof of the surrender of firearms to the gov't by C.O.B. 3/14/11. ( Preliminary Hearing set for 4/11/2011 at 10:00 AM before Judge Unassigned.) (gq) [1:11–mj–00648–UA] (Entered: 03/14/2011) |
| 03/10/2011 | 28 | ADVICE OF PENALTIES AND SANCTIONS as to Solomon Kalish. R.O.R. Surrender travel documents (&no new applications). Deft must surrender any firearms he may possesss to local law enforcement officials &not possess a firearm while this criminal action is pending. Deft must submit proof of the surrender of firearms to the gov't. by C.O.B. 3/14/11. (gq) [1:11–mj–00648–UA] (Entered: 03/14/2011) |
| 03/21/2011 | 32 | ENDORSED LETTER as to Robert Aquino addressed to Honorable James C. Francis, IV, from Assistant Federal Defender atty Sabrina P. Shroff dated 3/21/2011 re: requesting that the Court allow Mr. Aquino to report to Pretrial Services by phone instead of in person and remove the condition of mental health treatment...APPLICATION GRANTED. SO ORDERED. (Signed by Magistrate |

| | | |
|---|---|---|
| | | Judge James C. Francis on 3/21/2011)(gq) [1:11–mj–00648–UA] (Entered: 03/22/2011) |
| 03/31/2011 | 30 | INDICTMENT FILED as to David Rosen (1) count(s) 1, 2, 3–5. (jbo) (Entered: 03/31/2011) |
| 03/31/2011 | | Case Designated ECF as to David Rosen. (jbo) (Entered: 03/31/2011) |
| 04/01/2011 | 31 | FILING ERROR – DEFICIENT DOCKET ENTRY – MOTION for Speedy Trial. Document filed by David Rosen. (Attachments: # 1 Affidavit Declaration of Robert G. Morvillo)(Murphy, Ellen) Modified on 4/4/2011 (ka). (Entered: 04/01/2011) |
| 04/01/2011 | 32 | NOTICE OF ATTORNEY APPEARANCE: Robert Craig Morvillo appearing for David Rosen. (Morvillo, Robert) (Entered: 04/01/2011) |
| 04/04/2011 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Ellen Marie Murphy as to David Rosen: to RE–FILE Document 31 MOTION for Speedy Trial. ERROR(S): Filing Error of Attachment. Supporting Declaration must be filed individually. Event code located under Replies, Opposition and Supporting documents. (ka) (Entered: 04/04/2011) |
| 04/04/2011 | 33 | MOTION for Speedy Trial. Document filed by David Rosen. (Murphy, Ellen) (Entered: 04/04/2011) |
| 04/04/2011 | 34 | DECLARATION of Robert G. Morvillo in Support as to David Rosen re: 33 MOTION for Speedy Trial.. (Murphy, Ellen) (Entered: 04/04/2011) |
| 04/07/2011 | 35 | (S1) SUPERSEDING INDICTMENT FILED as to David Rosen (1) count(s) 3s, 4s, 5s, 6s, 7s, 8s, 9s, Carl Kruger (2) count(s) 1, 2, 3, 4, 10–11, Richard Lipsky (3) count(s) 1, 2, 10, Aaron Malinsky (4) count(s) 1, 2, 10, Michael Turano (5) count(s) 1, 2, 3, 4, 10–11, Solomon Kalish (6) count(s) 3, 4, 11, Robert Aquino (7) count(s) 3, 4, William Boyland, Jr (8) count(s) 8, 9. (jm) (Entered: 04/07/2011) |
| 04/07/2011 | | Case Designated ECF as to Carl Kruger, Richard Lipsky, Aaron Malinsky. (jm) (Entered: 04/08/2011) |
| 04/07/2011 | | Case Designated ECF as to Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano. (jm) (Entered: 04/08/2011) |
| 04/08/2011 | 36 | NOTICE OF ATTORNEY APPEARANCE: Benjamin Brafman appearing for Carl Kruger. (Brafman, Benjamin) (Entered: 04/08/2011) |
| 04/08/2011 | 37 | NOTICE OF ATTORNEY APPEARANCE: Peter Brooke Pope appearing for Robert Aquino. (Pope, Peter) (Entered: 04/08/2011) |
| 04/08/2011 | 38 | NOTICE of Change of Address as to Robert Aquino. New Address: Jenner &Block LLP, 919 Third Avenue, 37th Floor, New York, New York, USA 10022, 212–891–1605. (Pope, Peter) (Entered: 04/08/2011) |
| 04/08/2011 | 39 | NOTICE OF ATTORNEY APPEARANCE: Andrew Weissmann appearing for Robert Aquino. (Weissmann, Andrew) (Entered: 04/08/2011) |
| 04/08/2011 | 40 | NOTICE OF ATTORNEY APPEARANCE: Andrew Michael Lawler appearing for Aaron Malinsky. (Lawler, Andrew) (Entered: 04/08/2011) |
| 04/08/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to David Rosen held on 4/8/2011. (ab) (Entered: 04/25/2011) |
| 04/11/2011 | 41 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU(RESPONSE TO MOTION) – MEMORANDUM in Opposition by USA as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 33 MOTION for Speedy Trial. (Bosworth, Michael) Modified on 4/12/2011 (ka). (Entered: 04/11/2011) |
| 04/11/2011 | 42 | FILING ERROR – DEFICIENT DOCKET ENTRY – MOTION to Withdraw as counsel. Document filed by William Boyland, Jr. (Wilford, Edward) Modified on 4/12/2011 (ka). (Entered: 04/11/2011) |

| 04/11/2011 | 43 | FILING ERROR – DEFICIENT DOCKET ENTRY – DECLARATION of Edward D. Wilford, Esq. in Support as to William Boyland, Jr re: 42 MOTION to Withdraw as counsel. (Wilford, Edward) Modified on 4/12/2011 (ka). (Entered: 04/11/2011) |
|---|---|---|
| 04/11/2011 | 44 | FILING ERROR – DEFICIENT DOCKET ENTRY – MEMORANDUM in Support by William Boyland, Jr re 42 MOTION to Withdraw as counsel. (Wilford, Edward) Modified on 4/12/2011 (ka). (Entered: 04/11/2011) |
| 04/11/2011 | 45 | MOTION to Withdraw. Document filed by William Boyland, Jr. (Wilford, Edward) (Entered: 04/11/2011) |
| 04/11/2011 | 46 | NOTICE OF ATTORNEY APPEARANCE: Faith Alison Friedman appearing for Richard Lipsky. (Friedman, Faith) (Entered: 04/11/2011) |
| 04/11/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to David Rosen held on 4/11/2011 (ab) (Entered: 04/25/2011) |
| 04/12/2011 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Edward David Wilford as to William Boyland, Jr: to RE–FILE Document 43 Declaration in Support of Motion. ERROR(S): Link to incorrect filing of document#42.***NOTE refile declaration should link to motion(doc.#45) (ka) Modified on 4/12/2011 (ka). (Entered: 04/12/2011) |
| 04/12/2011 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Edward David Wilford as to William Boyland, Jr: to RE–FILE Document 44 Memorandum in Support of Motion. ERROR(S): Link to incorrect filing of document #42. ***NOTE: Link refiled memorandum to motion(doc.#45). (ka) (Entered: 04/12/2011) |
| 04/12/2011 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Edward David Wilford as to William Boyland, Jr: to RE–FILE Document 41 Memorandum in Opposition to Motion. Use the document type Response to Motion found under the document list Replies, Opposition and Supporting Documents. (ka) (Entered: 04/12/2011) |
| 04/12/2011 | 47 | DECLARATION of Edward D. wilford, Esq. in Support as to William Boyland, Jr re: 45 MOTION to Withdraw.. (Wilford, Edward) (Entered: 04/12/2011) |
| 04/12/2011 | 48 | MEMORANDUM in Support by William Boyland, Jr re 45 MOTION to Withdraw.. (Wilford, Edward) (Entered: 04/12/2011) |
| 04/12/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Arraignment as to David Rosen (1), Carl Kruger (2), Richard Lipsky (3), Aaron Malinsky (4), Michael Turano (5), Solomon Kalish (6), Robert Aquino (7), William Boyland Jr. (8) held on 4/12/2011. Defendant #1, David Rosen present w/attorney Robert Morvillo. Defendant #2, Carl Kreuger present w/attorney Ben Brafman. Defendant #3, Richard Lipsky present w/attorney Gerald Lefcourt. Defendant #4, Aaron Malinsky present w/attorney Andrew Lawler. Defendant #5, Michael Turano present w/attorney Robert Katzberg. Defendant #6, Solomon Kalish present w/attorney Adrian Diluzio. Defendant #7, Robert Aquino present w/attorney Peter Pope. Defendant #8, William Boyland present w/attorney for today only, Gerald Lefcourt. Government present by William Harrington, AUSA &Glenn McGorty, AUSA, &Michael Bosworth, AUSA. Court reporter present: Toni Stanley. ALL DEFENDANTS ARRAIGNED ON S1–11–cr–300 &ALL PLEAD NOT GUILTY. Defendant #1, David Rosen's motion to sever due 4–15–2011, Government respond 4–22–2011, Argument on 4–29–2011 at 4:00PM. All other Defendants wishing to move to be severed will do so by 4–28–2011, government responds thereto by 5–5–2011, any deft replies by 5–11–2011, Argument on 5–12–2011 at 4:00PM. TIME EXCLUDED IN THE INTEREST OF JUSTICE PURSUANT to SECTION 3161 TITLE 18 until 5–12–2011. ALL DEFENDANTS' BAIL CONTINUED. (ab); Modified on 4/15/2011 (bw). (Entered: 04/13/2011) |
| 04/12/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Plea entered by David Rosen (1) Count 3s,4s,5s,6s,7s,8s,9s and Carl Kruger (2) Count 1,2,3,4,10–11 and Richard Lipsky (3) Count 1,2,10 and Aaron Malinsky (4) Count |

| | | |
|---|---|---|
| | | 1,2,10 and Solomon Kalish (6) Count 3,4,11 and Robert Aquino (7) Count 3,4 and William Boyland Jr. (8) Count 8,9 and Michael Turano (5) Count 1,2,3,4,10–11 Not Guilty. (ab) (Entered: 04/13/2011) |
| 04/12/2011 | | ORAL ORDER as to David Rosen: Motion to Sever due by 4/15/2011. Government responses due by 4/22/2011. Argument set for 4/29/2011 at 04:00 PM before Judge Jed S. Rakoff. (ab) (Entered: 04/13/2011) |
| 04/12/2011 | | ORAL ORDER as to Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr. and Michael Turano: Motions to be severed due by 4/28/2011. Government responses due by 5/5/2011. Defendant replies due by 5/11/2011. Argument set for 5/12/2011 at 04:00 PM before Judge Jed S. Rakoff. (ab) (Entered: 04/13/2011) |
| 04/14/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to Carl Kruger held on 4/14/2011 (tro) (Entered: 04/20/2011) |
| 04/15/2011 | 49 | FILING ERROR – DEFICIENT DOCKET ENTRY (SEE DOCUMENT #52) – FIRST MOTION to Sever Defendant *David Rosen*. Document filed by David Rosen as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano. (Morvillo, Robert) Modified on 4/18/2011 (ldi). (Entered: 04/15/2011) |
| 04/15/2011 | 50 | FILING ERROR – DEFICIENT DOCKET ENTRY (SEE DOCUMENT #53) – MEMORANDUM in Support by David Rosen as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 49 FIRST MOTION to Sever Defendant *David Rosen*. (Morvillo, Robert) Modified on 4/18/2011 (ldi). (Entered: 04/15/2011) |
| 04/15/2011 | 51 | FILING ERROR – DEFICIENT DOCKET ENTRY (SEE DOCUMENT #54) – DECLARATION of Robert G. Morvillo in Support by David Rosen as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re: 49 FIRST MOTION to Sever Defendant *David Rosen*. (Morvillo, Robert) Modified on 4/18/2011 (ldi). (Entered: 04/15/2011) |
| 04/15/2011 | 52 | FIRST MOTION to Sever Defendant *David Rosen*. Document filed by David Rosen. (Morvillo, Robert) (Entered: 04/15/2011) |
| 04/15/2011 | 53 | MEMORANDUM in Support by David Rosen re 52 FIRST MOTION to Sever Defendant *David Rosen*.. (Morvillo, Robert) (Entered: 04/15/2011) |
| 04/15/2011 | 54 | DECLARATION of Robert G. Morvillo in Support as to David Rosen re: 52 FIRST MOTION to Sever Defendant *David Rosen*.. (Morvillo, Robert) (Entered: 04/15/2011) |
| 04/19/2011 | 58 | PROTECTIVE ORDER as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr. and Michael Turano...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Judge Jed S. Rakoff on 4/14/2011) (ab) (Entered: 04/26/2011) |
| 04/21/2011 | 59 | TRANSCRIPT of Proceedings (Conference) as to David Rosen (1), Carl Kruger (2), Richard Lipsky (3), Aaron Malinsky (4), Michael Turano (5), Solomon Kalish (6), Robert Aquino (7), William Boyland, Jr. (8) held on April 12, 2011 11:00 a.m. before Judge Jed S. Rakoff. (bw) (Entered: 04/27/2011) |
| 04/21/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to David Rosen held on 4/21/2011. (ab) (Entered: 04/29/2011) |
| 04/22/2011 | 55 | SEALED DOCUMENT placed in vault. (nm) (Entered: 04/22/2011) |
| 04/22/2011 | 56 | MEMORANDUM in Opposition by USA as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 52 FIRST MOTION to Sever Defendant *David Rosen*.. (Bosworth, Michael) (Entered: 04/22/2011) |

| | | |
|---|---|---|
| 04/22/2011 | 57 | NOTICE OF ATTORNEY APPEARANCE: Sharon D. Feldman appearing for Aaron Malinsky. (Feldman, Sharon) (Entered: 04/22/2011) |
| 04/28/2011 | 60 | MOTION to Sever Defendant *Aaron Malinsky*. Document filed by Aaron Malinsky. Return Date set for 5/12/2011 at 04:00 PM. (Attachments: # 1 Declaration of Andrew M. Lawler in support of Aaron Malinsky's Motion for Severance, # 2 Memorandum of Law in support of Aaron Malinsky's Motion for Severance, # 3 Certificate of Service)(Lawler, Andrew) (Entered: 04/28/2011) |
| 04/28/2011 | 61 | FIRST MOTION to Sever Defendant *Richard Lipsky*. Document filed by Richard Lipsky. Return Date set for 5/12/2011 at 04:00 PM. (Friedman, Faith) (Entered: 04/28/2011) |
| 04/28/2011 | 62 | AFFIDAVIT of Gerald B. Lefcourt in Support as to Richard Lipsky re 61 FIRST MOTION to Sever Defendant *Richard Lipsky*.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Friedman, Faith) (Entered: 04/28/2011) |
| 04/28/2011 | 63 | MEMORANDUM in Support by Richard Lipsky re 61 FIRST MOTION to Sever Defendant *Richard Lipsky*.. (Friedman, Faith) (Entered: 04/28/2011) |
| 04/28/2011 | 64 | Certificate of Service of 62 Affidavit in Support of Motion, 61 FIRST MOTION to Sever Defendant *Richard Lipsky*., 63 Memorandum in Support of Motion by Richard Lipsky.. (Friedman, Faith) (Entered: 04/28/2011) |
| 04/28/2011 | 65 | MOTION for Separate Trial on Counts William Boyland Jr. (8) Count 8,9., MOTION to Sever Defendant. Document filed by William Boyland, Jr. (Wilford, Edward) (Entered: 04/28/2011) |
| 04/28/2011 | 66 | DECLARATION of Edward D. Wilford in Support as to William Boyland, Jr re: 65 MOTION for Separate Trial on Counts William Boyland Jr. (8) Count 8,9. MOTION to Sever Defendant.. (Wilford, Edward) (Entered: 04/28/2011) |
| 04/28/2011 | 67 | MEMORANDUM in Support by William Boyland, Jr re 65 MOTION for Separate Trial on Counts William Boyland Jr. (8) Count 8,9. MOTION to Sever Defendant.. (Wilford, Edward) (Entered: 04/28/2011) |
| 04/28/2011 | 68 | NOTICE of Withdrawal as to Carl Kruger (Newirth, Karen) (Entered: 04/28/2011) |
| 04/29/2011 | 69 | STIPULATION AND ORDER as to David Rosen. On April 4, 2011, defendant David P. Rosen ("Rosen") filed a motion seeking a speedy trial on Indictment 11–CR–0300, filed on March 31, 2011, pursuant to the Sixth Amendment of the United States Constitution and the Speedy Trial Act, 18 U.S.c. §3161 et. seq. seeking the earliest possible trial date; on April 7, 2011, a superseding indictment was filed that joined seven additional defendants in the case against Rosen; on April 15, 2011, Rosen filed a motion seeking to sever Rosen's case from those of the other defendants so that his request for a speedy trial could be granted. NOW, THEREFORE, to resolve Rosen's motion for a speedy trial, it is hereby stipulated and agreed, by and between the Office of the United States Attorney for the Southern District of New York (the "Government") and counsel for Rosen, as follows: 1. The Government consents to sever all counts in which Rosen is named from the cases and counts of the other seven defendants; 2. Rosen and the Government waive their respective Sixth Amendment right to a jury trial; 3. Rosen waives all substantive pre–trial motions, including any motion alleging a defect in instituting the prosecution;...; and 4. The parties agree to exclude time under the STA until 7/25/2011 in the IOJ so that the parties may prepare for trial scheduled to commence on that date. Nothing in this paragraph is intended to waive Rosen's Sixth Amendment right to a speedy trial. The parties agree that a trial commencing on or about July 25, 2011, does not violate Rosen's right to a speedy trial under the Sixth Amendment or the Speedy Trial Act. SO ORDERED. (Signed by Judge Jed S. Rakoff on 4/29/2011)(ja) (Entered: 04/29/2011) |
| 04/29/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Oral Argument as to David Rosen held on 4/29/2011. Defendant present with attorneys Bob Morvillo and Ellen Marie Murphy. AUSAs Bill Harrington, Michael Bosworth and Gleen McGorty present. Court reporter Guido Tascinoe present. Court grants motion to sever. Bail continued. (ab) (Entered: 04/29/2011) |

| | | |
|---|---|---|
| 05/05/2011 | 70 | RESPONSE to Motion by USA as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 65 MOTION for Separate Trial on Counts William Boyland Jr. (8) Count 8,9. MOTION to Sever Defendant., 61 FIRST MOTION to Sever Defendant *Richard Lipsky*., 60 MOTION to Sever Defendant *Aaron Malinsky*.. (McGorty, Glen) (Entered: 05/05/2011) |
| 05/09/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Status Conference as to William Boyland, Jr held on 5/9/2011. APPLICATION TO CHANGE COUNSEL. Defendant present with in coming attorney Richard Rosenberg and out going atty Edward Wilford. Government present by William Harrington, AUSA &Glenn McGorty, AUSA. Court reporter present.Mr. Roenberg's applicaion to be appointed granted. Mr. Wilford's application to be relieved will be granted but not effective until after 5–13–2011.Next appearance will be Oral argument on 5–12–2011 at 4:00pm.Bail continued.RAKOFF J. (ajc) (Entered: 05/11/2011) |
| 05/09/2011 | | As to William Boyland, Jr: Oral Argument set for 5/12/2011 at 04:00 PM before Judge Jed S. Rakoff. (ajc) (Entered: 05/11/2011) |
| 05/11/2011 | 71 | REPLY MEMORANDUM OF LAW in Support as to Richard Lipsky re: 61 FIRST MOTION to Sever Defendant *Richard Lipsky*.. (Friedman, Faith) (Entered: 05/11/2011) |
| 05/11/2011 | 72 | Certificate of Service of 71 Reply Memorandum of Law in Support of Motion by Richard Lipsky.. (Friedman, Faith) (Entered: 05/11/2011) |
| 05/11/2011 | 73 | REPLY MEMORANDUM OF LAW in Support as to Aaron Malinsky re: 60 MOTION to Sever Defendant *Aaron Malinsky*.. (Lawler, Andrew) (Entered: 05/11/2011) |
| 05/11/2011 | 74 | DECLARATION of Andrew M. Lawler in Support as to Aaron Malinsky re: 60 MOTION to Sever Defendant *Aaron Malinsky*.. (Attachments: # 1 Exhibit)(Lawler, Andrew) (Entered: 05/11/2011) |
| 05/11/2011 | 75 | Certificate of Service of 74 Declaration in Support of Motion, 73 Reply Memorandum of Law in Support of Motion by Aaron Malinsky.. (Lawler, Andrew) (Entered: 05/11/2011) |
| 05/11/2011 | 77 | CJA 23 Financial Affidavit by William Boyland, Jr. (dnd) (Entered: 05/16/2011) |
| 05/13/2011 | 76 | NOTICE OF ATTORNEY APPEARANCE: Richard Harris Rosenberg appearing for William Boyland, Jr. (Rosenberg, Richard) (Entered: 05/13/2011) |
| 05/16/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to David Rosen held on 5/16/2011. (ab) (Entered: 05/24/2011) |
| 05/23/2011 | 78 | ORDER On April 28, 2011, defendants Richard Lipsky, Aaron Malinsky, and William Boyland, Jr. filed three separate motions for severance. On May 5, 2011, the Government filed answering papers in which it opposed the motions filed by Lipsky and Malinsky but consented to the motion filed by Boyland. The Court agreed with counsel for the Government and defendant Boyland that the Counts against Boyland should be severed, and accordingly granted Boyland's motion during oral argument on May 12, 2011. See 05/12/11 Transcript. This written Order confirms that Counts Eight and Nine are severed from the Indictment and that the trial of William Boyland, Jr. is scheduled to commence on November 1, 2011. Still pending before the Court are the motions for severance filed by Lipsky and Malinsky. For reasons that will be explained in a forthcoming written Opinion, the Court hereby denies both motions. Accordingly, the trial of all the defendants who have not been severed from the Indictment ––Kruger, Lipsky, Malinsky, Turano, Kalish, and Aquino will begin on January 17, 2012. The Clerk of the Court is directed to close item numbers 60, 61, and 65 on the docket of this case. SO ORDERED. (Signed by Judge Jed S. Rakoff on 5/23/2011) (dnd) (Entered: 05/24/2011) |
| 05/23/2011 | | Set/Reset Hearings as to William Boyland, Jr: Jury Trial set for 11/1/2011 at 9:00 AM before Judge Jed S. Rakoff. (dnd) (Entered: 05/24/2011) |

| 05/23/2011 |  | Set/Reset Hearings as to Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, Michael Turano: Jury Trial set for 1/17/2012 at 9:00 AM before Judge Jed S. Rakoff. (dnd) (Entered: 05/24/2011) |
| --- | --- | --- |
| 05/27/2011 | 79 | TRANSCRIPT of Proceedings as to David Rosen held on 4/29/2011 before Judge Jed S. Rakoff. (ja) (Entered: 05/31/2011) |
| 06/01/2011 | 80 | SEALED DOCUMENT placed in vault. (nm) (Entered: 06/01/2011) |
| 06/13/2011 | 81 | NOTICE OF ATTORNEY APPEARANCE: Joshua D. Kirshner appearing for Carl Kruger. (Kirshner, Joshua) (Entered: 06/13/2011) |
| 06/14/2011 | 82 | TRANSCRIPT of Proceedings as to William Boyland, Jr held on May 12, 2011 @ 4:00 pm before Judge Jed S. Rakoff. (jab) (Entered: 06/14/2011) |
| 06/29/2011 | 83 | ENDORSED LETTER as to Robert Aquino addressed to Judge Jed S. Rakoff from Andrew Weissmann dated 6/27/2011 re: Counsel writes to request permission for the defendant to travel to Secaucus, New Jersey on 6/29/2011. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 6/28/2011) (ab) (Entered: 06/29/2011) |
| 06/29/2011 | 84 | ENDORSED LETTER as to William Boyland, Jr addressed to Judge Jed S. Rakoff from Richard H. Rosenberg dated 6/28/2011 re: Counsel writes to request permission to prepare a budget proposal with Jerry L. Tritz, Esq., to submit to the Court. ENDORSEMENT: Permission granted. (Signed by Judge Jed S. Rakoff on 6/29/2011) (ab) (Entered: 06/29/2011) |
| 06/30/2011 |  | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to David Rosen held on 6/30/2011 (dnd) (Entered: 07/07/2011) |
| 07/01/2011 |  | Minute Entry for proceedings held before Judge Jed S. Rakoff: Status Conference as to David Rosen (1) held on 7/1/2011. Defendant present by attorneys Scott Morvillo &Robert G. Morvillo. Government present by Glenn McGorty, AUSA &Bill Harrington, AUSA, Michael Bosworth, AUSA. Court reporter present. Argument heard on Defense's motion for a list of co−conspirators. Court's decision: Government to produce 7−18−11. Defense motion to grant immunity to a certain witness due 7−11−11; Government respponse 7−18−11. Bail continued. (bw) (Entered: 07/07/2011) |
| 07/01/2011 |  | ORAL ORDER as to David Rosen (1). Motions (by deft) due by 7/11/2011; Responses (by Govt) due by 7/18/2011. (bw) (Entered: 07/07/2011) |
| 07/06/2011 | 85 | ENDORSED LETTER as to Carl Kruger addressed to Judge Jed S. Rakoff from Peter B. Pope dated 7/1/11 re: To travel to Secaucus, New Jersey on Wednesday, July 6, 2011..ENDORSEMENT...SO ORDERED. (Signed by Judge Jed S. Rakoff on 7/5/11)(jw) (Entered: 07/06/2011) |
| 07/11/2011 | 86 | MOTION For Defense Witness Immunity. Document filed by David Rosen. (Morvillo, Robert) (Entered: 07/11/2011) |
| 07/11/2011 | 87 | DECLARATION of Robert G. Morvillo in Support as to David Rosen re: 86 MOTION For Defense Witness Immunity.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Morvillo, Robert) (Entered: 07/11/2011) |
| 07/11/2011 | 88 | MEMORANDUM in Support by David Rosen re 86 MOTION For Defense Witness Immunity.. (Morvillo, Robert) (Entered: 07/11/2011) |
| 07/11/2011 | 89 | Certificate of Service of 87 Declaration in Support of Motion, 86 MOTION For Defense Witness Immunity., 88 Memorandum in Support of Motion by David Rosen. Document was served on United States of America on July 11, 2011. (Morvillo, Robert) (Entered: 07/11/2011) |
| 07/11/2011 | 90 | FIRST MOTION in Limine. Document filed by USA as to David Rosen. (McGorty, Glen) (Entered: 07/11/2011) |
| 07/12/2011 | 91 | ENDORSED LETTER as to Robert Aquino, addressed to Judge Rakoff, from Peter B. Pope, dated 7/8/2011, re: request that the Court so order this letter authorizing Dr. Robert Aquino, a defendant in U.S. v. Kruger, S1−11−cr−300 to travel to Secaucus, New Jersey on Tuesday, July 12, 2011 and Thursday, July 14, 2011. −− |

| | | |
|---|---|---|
| | | Judge endorsed: IT IS SO ORDERED. (Signed by Judge Jed S. Rakoff on 7/11/2011)(ja) (Entered: 07/12/2011) |
| 07/18/2011 | 92 | MEMORANDUM in Opposition by USA as to David Rosen re 86 MOTION For Defense Witness Immunity.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Bosworth, Michael) (Entered: 07/18/2011) |
| 07/18/2011 | 93 | MEMORANDUM in Opposition by David Rosen re 90 FIRST MOTION in Limine.. *Second Motion in Limine and Third Motion in Limine* (Morvillo, Robert) (Entered: 07/18/2011) |
| 07/18/2011 | 94 | Certificate of Service of 93 Memorandum in Opposition to Motion by David Rosen. Document was served on AUSA McGorty, AUSA Harrington, AUSA Bosworth on July 18, 2011. (Morvillo, Robert) (Entered: 07/18/2011) |
| 07/19/2011 | 95 | ENDORSED LETTER: As to Robert Aquino, addressed to Judge Jed S. Rakoff from Andrew Weissmann dated 7/18/2011. re: Pursuant to the procedures the Court announced at the June 27, 2011 conference, we write to request that the Court so order this letter authorizing Dr. Robert Aquino, a defendant in United States v. Kruger, SI–11–cr–300, to travel to Secaucus, New Jersey on Tuesday, July 19, 2011 and Thursday, July 21, 2011. The Southern District of New York Pretrial Services and the Assistant United States Attorneys assigned to this case do not object to this request. ENDORSEMENT: IT IS SO ORDERED. (Signed by Judge Jed S. Rakoff on 7/19/2011)(dnd) (Entered: 07/19/2011) |
| 07/20/2011 | 97 | TRANSCRIPT of Proceedings as to David Rosen held on July 1, 2011 at 2:30 pm before Judge Jed S. Rakoff. (eef) (Entered: 07/25/2011) |
| 07/21/2011 | 96 | NOTICE OF ATTORNEY APPEARANCE: Michael Keith Bachrach appearing for William Boyland, Jr. (Bachrach, Michael) (Entered: 07/21/2011) |
| 07/21/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to David Rosen held on 7/21/2011. (ja) (Entered: 08/01/2011) |
| 07/25/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Voir Dire held on 7/25/2011 as to David Rosen. Deft present with attys Robert G. Morvillo, Robet C. Morvillo, Scott Morvillo and Ellen Murphy. Government present by Glenn McGorty, AUSA Michael Bosworth, AUSA William Harrington, Court reporter Sam Mauro present. Bench trial begins. Government's motion under Rule 404b GRANTED, Close Document #90. (jw) (Entered: 09/15/2011) |
| 07/25/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 7/25/2011. Bench trial begins. (jw) (Entered: 09/15/2011) |
| 07/26/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 7/26/2011 (jw) (Entered: 09/15/2011) |
| 07/27/2011 | 98 | ENDORSED LETTER as to (S1–11–Cr–300–07) Robert Aquino addressed to Judge Jed S. Rakoff from Attorney Andrew Weissmann dated July 26, 2011 re: submitted to request that the Court modify the conditions of pretrial release for Dr. Robert Aquino, permitting him to travel to the District of New Jersey, effective Wednesday, July 27, 2011. ENDORSEMENT: It is So Ordered. (Signed by Judge Jed S. Rakoff on 7/26/2011)(bw) (Entered: 07/27/2011) |
| 07/27/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 7/27/2011 (jw) (Entered: 09/15/2011) |
| 07/28/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 7/28/2011 (jw) (Entered: 09/15/2011) |
| 07/29/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 7/29/2011 (jw) (Entered: 09/15/2011) |
| 08/01/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 8/1/2011 (jw) (Entered: 09/15/2011) |
| 08/02/2011 | 99 | TRANSCRIPT of Proceedings as to David Rosen held on June 27, 2011 at 5:47 p.m. before Judge Jed S. Rakoff. (js) (Entered: 08/02/2011) |

| | | |
|---|---|---|
| 08/02/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 8/2/2011 (jw) (Entered: 09/15/2011) |
| 08/03/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 8/3/2011 (jw) (Entered: 09/15/2011) |
| 08/04/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 8/4/2011. (jw) (Entered: 09/15/2011) |
| 08/05/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 8/5/2011. Count 4 dismissed on consent. (jw) (Entered: 09/15/2011) |
| 08/05/2011 | | DISMISSAL OF COUNTS on Government Motion as to David Rosen (1) Count 4s. (jw) (Entered: 09/15/2011) |
| 08/08/2011 | 100 | SEALED DOCUMENT placed in vault. (mps) (Entered: 08/08/2011) |
| 08/09/2011 | 101 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU – TRIAL BRIEF by David Rosen. (Morvillo, Robert) Modified on 8/10/2011 (ka). (Entered: 08/09/2011) |
| 08/10/2011 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Robert Guy Morvillo as to David Rosen: to RE–FILE Document 101 Trial Brief. Use the document type Memorandum of Law(non–motion) found under the document list Other Documents. (ka) (Entered: 08/10/2011) |
| 08/10/2011 | 102 | MEMORANDUM OF LAW by David Rosen. (Murphy, Ellen) (Entered: 08/10/2011) |
| 08/11/2011 | 103 | MEMORANDUM OF LAW in Opposition by USA as to David Rosen re: 102 Memorandum of Law filed by David Rosen. (Harrington, William) (Entered: 08/11/2011) |
| 08/12/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to David Rosen held on 8/12/2011. Trial concludes, Court reserves decision. (jw) (Entered: 09/15/2011) |
| 08/23/2011 | 104 | SEALED DOCUMENT placed in vault. (nm) (Entered: 08/23/2011) |
| 09/06/2011 | 105 | ENDORSED LETTER as to (S1–11–Cr–300–08) William Boyland, Jr. addressed to Judge Jed S. Rakoff from Attorney Richard H. Rosenberg dated August 31, 2011 re: On August 17, 2011, Your Honor "So Ordered" my request for CJA funding to share, with other remaining defendants in this prosecution, in the cost of engaging LexisNexis and FYI Solutions to manage the electronic discovery in this case. I write today to request authorization for the vendor to submit monthly bills for their services rendered on defendant Boyland's behalf. I anticipate we will be utilizing the service for the months of September, October and November, 2011. ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 9/3/2011)(bw) (Entered: 09/06/2011) |
| 09/07/2011 | 106 | NOTICE OF ATTORNEY APPEARANCE: Colleen Ann Harrison appearing for Robert Aquino. (Harrison, Colleen) (Entered: 09/07/2011) |
| 09/07/2011 | 107 | MOTION to Suppress., MOTION to Preclude., MOTION for Disclosure., MOTION *for a nonjury trial, or, in the alternative, for a juror questionnaire.* Document filed by William Boyland, Jr. (Bachrach, Michael) (Entered: 09/07/2011) |
| 09/07/2011 | 108 | DECLARATION of Michael K. Bachrach in Support as to William Boyland, Jr re: 107 MOTION to Suppress. MOTION to Preclude. MOTION for Disclosure. MOTION *for a nonjury trial, or, in the alternative, for a juror questionnaire..* (Bachrach, Michael) (Entered: 09/07/2011) |
| 09/07/2011 | 109 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU – JOINT MOTION to Sever Defendant Solomon Kalish. Document filed by Carl Kruger as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano. (Brafman, |

| | | Benjamin) Modified on 9/8/2011 (ka). (Entered: 09/07/2011) |
|---|---|---|
| 09/07/2011 | 110 | MEMORANDUM in Support by William Boyland, Jr re 107 MOTION to Suppress. MOTION to Preclude. MOTION for Disclosure. MOTION *for a nonjury trial, or, in the alternative, for a juror questionnaire.*. (Attachments: # 1 Exhibit A (search warrant and affidavit in support thereof))(Bachrach, Michael) (Entered: 09/07/2011) |
| 09/07/2011 | 111 | FILING ERROR – DEFICIENT DOCKET ENTRY – AFFIRMATION of Benjamin Brafman in Support by Carl Kruger as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 109 JOINT MOTION to Sever Defendant *Solomon Kalish.*. (Brafman, Benjamin) Modified on 9/8/2011 (ka). (Entered: 09/07/2011) |
| 09/07/2011 | 112 | FILING ERROR – DEFICIENT DOCKET ENTRY – MEMORANDUM in Support by Carl Kruger as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 109 JOINT MOTION to Sever Defendant *Solomon Kalish.*. (Brafman, Benjamin) Modified on 9/8/2011 (ka). (Entered: 09/07/2011) |
| 09/07/2011 | 113 | MOTION to Dismiss. Document filed by Aaron Malinsky. (Feldman, Steven) (Entered: 09/07/2011) |
| 09/07/2011 | 114 | DECLARATION of Andrew M. Lawler in Support as to Aaron Malinsky re: 113 MOTION to Dismiss.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Feldman, Steven) (Entered: 09/07/2011) |
| 09/07/2011 | 115 | MEMORANDUM in Support by Aaron Malinsky re 113 MOTION to Dismiss.. (Feldman, Steven) (Entered: 09/07/2011) |
| 09/07/2011 | 116 | MOTION to Sever Defendant. Document filed by Michael Turano. (Katzberg, Robert) (Entered: 09/07/2011) |
| 09/07/2011 | 117 | AFFIRMATION of Robert F. Katzberg in Support as to Michael Turano re 116 MOTION to Sever Defendant.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Katzberg, Robert) (Entered: 09/07/2011) |
| 09/07/2011 | 118 | FIRST MOTION to Suppress *Electronic Data and Emails Seized.*, FIRST MOTION to Dismiss *Counts One, Two and Ten of the Superseding Indictment.*, SECOND MOTION to Sever Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment)*. Document filed by Richard Lipsky. Return Date set for 10/12/2011 at 04:00 PM. (Friedman, Faith) (Entered: 09/07/2011) |
| 09/07/2011 | 119 | AFFIRMATION of Gerald B. Lefcourt in Support as to Richard Lipsky re 118 FIRST MOTION to Suppress *Electronic Data and Emails Seized.*FIRST MOTION to Dismiss *Counts One, Two and Ten of the Superseding Indictment.*SECOND MOTION to Sever Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment).*SECOND MOTION to Sever Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment).*. (Friedman, Faith) (Entered: 09/07/2011) |
| 09/07/2011 | 120 | MEMORANDUM in Support by Richard Lipsky re 118 FIRST MOTION to Suppress *Electronic Data and Emails Seized.*FIRST MOTION to Dismiss *Counts One, Two and Ten of the Superseding Indictment.*SECOND MOTION to Sever Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment).*SECOND MOTION to Sever Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment).*. (Attachments: # 1 Appendix Email Warrant, # 2 Appendix Email Warrant – Exhibit A – Criminal Complaint, # 3 Appendix Email Warrant – Exhibit B – Warrant for Lipsky Residence Redacted, # 4 Appendix Email Warrant – Exhibit C – Affidavit in Support of Warrant for Turano Residence Redacted, # 5 Appendix Email Warrant – Exhibit D – Attachment D)(Friedman, Faith) (Entered: 09/07/2011) |
| 09/07/2011 | 121 | Certificate of Service of 119 Affirmation in Support of Motion, 120 Memorandum in Support of Motion,,, 118 FIRST MOTION to Suppress *Electronic Data and Emails Seized.*FIRST MOTION to Dismiss *Counts One, Two and Ten of the Superseding Indictment.*SECOND MOTION to Sever Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment).*SECOND MOTION to Sever |

| | | |
|---|---|---|
| | | Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment)* on September 7, 2011 by electronic mail by Richard Lipsky.. (Friedman, Faith) Modified on 9/8/2011 (ka). (Entered: 09/07/2011) |
| 09/07/2011 | 122 | MOTION to Dismiss */ Defendant Robert J. Aquino's Notice Of Pre−Trial Motions*. Document filed by Robert Aquino. (Pope, Peter) (Entered: 09/07/2011) |
| 09/07/2011 | 123 | MEMORANDUM in Support by Robert Aquino re 122 MOTION to Dismiss */ Defendant Robert J. Aquino's Notice Of Pre−Trial Motions..* (Pope, Peter) (Entered: 09/07/2011) |
| 09/07/2011 | 124 | AFFIRMATION of Colleen A. Harrison in Support as to Robert Aquino re 122 MOTION to Dismiss */ Defendant Robert J. Aquino's Notice Of Pre−Trial Motions..* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Harrison, Colleen) (Entered: 09/07/2011) |
| 09/07/2011 | 125 | Certificate of Service of 122 MOTION to Dismiss */ Defendant Robert J. Aquino's Notice Of Pre−Trial Motions..,* 124 Affirmation in Support of Motion, 123 Memorandum in Support of Motion by Robert Aquino. on September 7, 2011. (Harrison, Colleen) (Entered: 09/07/2011) |
| 09/08/2011 | | NOTE TO ATTORNEY TO RE−FILE DOCUMENT − DOCUMENT TYPE ERROR. Note to Attorney Benjamin Brafman as to Carl Kruger: to RE−FILE Document 109 JOINT MOTION to Sever Defendant Solomon Kalish. Use the document type Motion Joinder found under the document list Motions. (ka) (Entered: 09/08/2011) |
| 09/08/2011 | 126 | FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU (SEE DOCUMENT #129) − NOTICE of Notice of Motion as to Carl Kruger (Brafman, Benjamin) Modified on 9/8/2011 (ldi). (Entered: 09/08/2011) |
| 09/08/2011 | 127 | FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU (SEE DOCUMENT #130) − MOTION for Joinder. Document filed by Carl Kruger. (Brafman, Benjamin) Modified on 9/8/2011 (ldi). (Entered: 09/08/2011) |
| 09/08/2011 | | ***NOTE TO ATTORNEY TO RE−FILE DOCUMENT − DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Benjamin Brafman as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano: to RE−FILE Document 111 Affirmation in Support of Motion, 112 Memorandum in Support of Motion. ERROR(S): Link to incorrect filing of document#109. (ka) (Entered: 09/08/2011) |
| 09/08/2011 | 128 | FILING ERROR − DEFICIENT DOCKET ENTRY (SEE DOCUMENT #131) − AFFIRMATION of Benjamin Brafman in Support as to Carl Kruger re 127 MOTION for Joinder. (Brafman, Benjamin) Modified on 9/8/2011 (ldi). (Entered: 09/08/2011) |
| 09/08/2011 | 129 | MOTION for Joinder. Document filed by Carl Kruger. (Brafman, Benjamin) (Entered: 09/08/2011) |
| 09/08/2011 | 130 | MEMORANDUM in Support by Carl Kruger re 129 MOTION for Joinder.. (Brafman, Benjamin) (Entered: 09/08/2011) |
| 09/08/2011 | 131 | AFFIRMATION of Benjamin Brafman in Support as to Carl Kruger re 129 MOTION for Joinder.. (Brafman, Benjamin) (Entered: 09/08/2011) |
| 09/08/2011 | 132 | NOTICE of Change of Address as to Richard Lipsky. New Address: Gerald B. Lefcourt, P.C., 148 East 78th Street, New York, New York, USA 10075, (212) 737−0400. (Friedman, Faith) (Entered: 09/08/2011) |
| 09/08/2011 | 133 | AMENDED MOTION to Dismiss */ Defendant Robert J. Aquino's Amended Notice of Pre−Trial Motions*. Document filed by Robert Aquino. Return Date set for 10/12/2011 at 04:00 PM. (Pope, Peter) (Entered: 09/08/2011) |
| 09/08/2011 | 134 | MEMORANDUM in Support by Robert Aquino re 133 AMENDED MOTION to Dismiss */ Defendant Robert J. Aquino's Amended Notice of Pre−Trial Motions.. / Amended Memorandum of Law in Support* (Pope, Peter) (Entered: 09/08/2011) |

| 09/08/2011 | 135 | AFFIRMATION of Colleen A. Harrison in Support as to Robert Aquino re 133 AMENDED MOTION to Dismiss / *Defendant Robert J. Aquino's Amended Notice of Pre−Trial Motions.. / Amended Affirmation in Support* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Harrison, Colleen) (Entered: 09/08/2011) |
|---|---|---|
| 09/08/2011 | 136 | Certificate of Service of 135 Affirmation in Support of Motion, 134 Memorandum in Support of Motion, 133 AMENDED MOTION to Dismiss / *Defendant Robert J. Aquino's Amended Notice of Pre−Trial Motions*. by Robert Aquino. on 9/8/11. (Harrison, Colleen) (Entered: 09/08/2011) |
| 09/08/2011 | 137 | MEMORANDUM in Support by William Boyland, Jr re 107 MOTION to Suppress. MOTION to Preclude. MOTION for Disclosure. MOTION *for a nonjury trial, or, in the alternative, for a juror questionnaire.. (Supplemental Memorandum of Law in Support of Defendant William Boyland Jr's Omnibus Motions)* (Bachrach, Michael) (Entered: 09/08/2011) |
| 09/12/2011 | 138 | FINDINGS OF FACT AND CONCLUSIONS OF LAW as to David Rosen. This is a sad, even tragic case, as it reveals how a widely−admired hospital administrator who diligently sought to better the health care of impoverished communities nonetheless chose to entangle himself in the bribing of state legislators. Defendant David Rosen stands charged with engaging in a corrupt scheme to bribe three New York legislators −former New York State Assemblyman Anthony Seminerio, New York State Assemblyman William Boyland, Jr. and New York State Senator Carl Kruger −in order to benefit the MediSys Health Network ("MediSys") of which Rosen was the Chief Executive Officer for over three decades. Specifically, the Superseding Indictment ("Indictment") charges Rosen with funneling nearly $600,000 of MediSys funds into Seminerio and Boyland, Jr, pockets by means of sham consulting contracts, and directing lucrative MediSys contracts to entities in which Seminerio and Kruger had a financial interest. In exchange for these bribes, according to the Indictment, Seminerio, Boyland, Jr., and Kruger each agreed to exploit their positions as elected state legislators to take official acts benefiting Medisys as specific opportunities to do so arose. For all the foregoing reasons, the Court concludes that Rosen is guilty, beyond a reasonable doubt, of the crimes charged in Counts 5, 6, 7, 8, and 9 in the Indictment. Counsel are directed to jointly call Chambers to schedule a date for sentencing on these charges. SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/12/11)(jw) (Entered: 09/12/2011) |
| 09/16/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference (Telephone Conference) as to David Rosen held on 9/16/2011. (dnd) (Entered: 09/21/2011) |
| 09/16/2011 | 140 | TRANSCRIPT of Proceedings as to David Rosen held on August 1, 2, 3, 2011 before Judge Jed S. Rakoff. (mro) (Entered: 09/21/2011) |
| 09/16/2011 | 141 | TRANSCRIPT of Proceedings as to David Rosen held on July 25, 26, 27, 28, 2011 before Judge Jed S. Rakoff. (mro) (Entered: 09/21/2011) |
| 09/16/2011 | 142 | TRANSCRIPT of Proceedings as to David Rosen held on August 4, 5, 8, and 12, 2011 before Judge Jed S. Rakoff. (ja) (Entered: 09/21/2011) |
| 09/19/2011 | 139 | WITHDRAWAL of Motion by William Boyland, Jr. *(Withdrawal of request for nonjury trial)* (Bachrach, Michael) (Entered: 09/19/2011) |
| 09/21/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Carl Kruger held on 9/21/2011. (ab) (Entered: 10/03/2011) |
| 09/27/2011 | 143 | FILING ERROR − DEFICIENT DOCKET ENTRY − MOTION to Sever Defendant. Document filed by Solomon Kalish. Return Date set for 10/12/2011 at 04:00 PM. (Attachments: # 1 Supplement affirmation, # 2 Supplement memorandum of law)(Diluzio, Adrian) Modified on 9/29/2011 (ka). (Entered: 09/27/2011) |
| 09/27/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Carl Kruger held on 9/27/2011. (ja) (Entered: 10/11/2011) |
| 09/28/2011 | 144 | MEMORANDUM in Opposition by USA as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 116 MOTION to Sever Defendant., 107 MOTION to Suppress. |

| | | |
|---|---|---|
| | | MOTION to Preclude. MOTION for Disclosure. MOTION *for a nonjury trial, or, in the alternative, for a juror questionnaire.*, 113 MOTION to Dismiss., 133 AMENDED MOTION to Dismiss */ Defendant Robert J. Aquino's Amended Notice of Pre−Trial Motions.*, 109 JOINT MOTION to Sever Defendant *Solomon Kalish.*, 129 MOTION for Joinder., 143 MOTION to Sever Defendant., 118 FIRST MOTION to Suppress *Electronic Data and Emails Seized.*FIRST MOTION to Dismiss *Counts One, Two and Ten of the Superseding Indictment.*SECOND MOTION to Sever Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment).*SECOND MOTION to Sever Defendant *Lipsky (Counts One, Two and Ten of the Superseding Indictment).*. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Bosworth, Michael) (Entered: 09/28/2011) |
| 09/29/2011 | | ***NOTE TO ATTORNEY TO RE−FILE DOCUMENT − DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Michael Scott Bosworth as to Solomon Kalish: to RE−FILE Document 143 MOTION to Sever Defendant. ERROR(S): Filing Error of Attachments. Supporting documents must be filed indvidually. Event codes located under Replies, Opposition and Supporting Documents. (ka) (Entered: 09/29/2011) |
| 09/29/2011 | 145 | AFFIDAVIT of Solomon Kalish in Support as to Solomon Kalish re 143 MOTION to Sever Defendant.. *supplementary affidavit* (Diluzio, Adrian) (Entered: 09/29/2011) |
| 10/04/2011 | 146 | MEMORANDUM as to (S1−11−Cr−300−) David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr., Michael Turano. On May 23, 2011, the Court issued an Order denying the motions for severance filed by defendants Richard Lipsky and Aaron Malinsky. This Memorandum explains the reasons for the Court's decision. By way of background, on April 7, 2011, the Government filed an eleven−Count Superseding Indictment against defendants Carl Kruger, Richard Lipsky, Aaron Malinsky, Michael Turano, Solomon Kalish, David Rosen, Robert Aquino, and William Boyland, Jr. Defendant Rosen, who was the only defendant in the prior indictment filed earlier, see United States v. Rosen, 11 Cr. 300, then moved for severance on Speedy Trial grounds. The Government consented to Rosen's motion and the severance was duly granted, on consent, on April 29. See Order, 4/29/11. Rosen's trial was set for July 29, 2011, and has now concluded. Meanwhile, on April 18, 2011, defendants Boyland, Lipsky, and Malinsky separately moved for severance. The Government consented to Boyland's severance for the following reasons:...[See Memorandum]... Government's Response to the Motions for Severance Filed by Defendants Richard Lipsky, Aaron Malinsky, and William Boyland, Jr. ("Gov. Opp.") at 4−5 (footnote omitted). The Court agreed, granted Boyland's severance, see Order, 5/23/11, and rescheduled Boyland's trial for November 1, 2011, with the trial of the other defendants set for January 17, 2012. The Government, however, opposed the motions for severance filed by Lipsky and Malinsky....[See Memorandum]... Before issuing its May 23 Order, the Court also considered defendants' other arguments and found them without merit. Accordingly, the Court hereby re−affirms its May 23, 2011 Order in all respects. (Signed by Judge Jed S. Rakoff on 10/3/2011)(bw) (Entered: 10/04/2011) |
| 10/05/2011 | 147 | REPLY MEMORANDUM OF LAW in Support as to William Boyland, Jr re: 107 MOTION to Suppress. MOTION to Preclude. MOTION for Disclosure. MOTION *for a nonjury trial, or, in the alternative, for a juror questionnaire.*. (Bachrach, Michael) (Entered: 10/05/2011) |
| 10/05/2011 | 148 | FILING ERROR − WRONG DOCUMENT TYPE SELECTED FROM MENU − PROPOSED EXAMINATION OF JURORS by William Boyland, Jr. (Bachrach, Michael) Modified on 10/6/2011 (ka). (Entered: 10/05/2011) |
| 10/05/2011 | 149 | FILING ERROR − WRONG DOCUMENT TYPE SELECTED FROM MENU − MEMORANDUM in Opposition by USA as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 116 MOTION to Sever Defendant., 133 AMENDED MOTION to Dismiss / Defendant Robert J. Aquino's Amended Notice of Pre−Trial Motions, 129 MOTION for Joinder, 143 MOTION to Sever Defendant. (Bosworth, Michael) Modified on 10/6/2011 (ka). (Entered: 10/05/2011) |

| 10/06/2011 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Bachrach, Michael as to William Boyland, Jr: to RE–FILE Document 148 Proposed Examination of Jurors. Use the document type Proposed Jury Instructions found under the document list Trial Documents. (ka) (Entered: 10/06/2011) |
| --- | --- | --- |
| 10/06/2011 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Bosworth, Michael as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano: to RE–FILE Document 149 Memorandum in Opposition to Motion. Use the document type Response to Motion found under the document list Replies, Opposition and Supporting Documents. (ka) (Entered: 10/06/2011) |
| 10/06/2011 | 150 | RESPONSE to Motion by USA as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano re 116 MOTION to Sever Defendant., 133 AMENDED MOTION to Dismiss / Defendant Robert J. Aquino's Amended Notice of Pre–Trial Motions., 129 MOTION for Joinder., 143 MOTION to Sever Defendant.. (Bosworth, Michael) (Entered: 10/06/2011) |
| 10/13/2011 | 151 | SEALED DOCUMENT placed in vault. (mps) (Entered: 10/13/2011) |
| 10/18/2011 | 152 | REPLY MEMORANDUM OF LAW in Support as to Aaron Malinsky re: 113 MOTION to Dismiss.. (Mollen, Scott) (Entered: 10/18/2011) |
| 10/18/2011 | 153 | MOTION in Limine. Document filed by William Boyland, Jr. (Bachrach, Michael) (Entered: 10/18/2011) |
| 10/18/2011 | 154 | Request To Charge by USA as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Michael Turano, Solomon Kalish, Robert Aquino, William Boyland, Jr. (Harrington, William) (Entered: 10/18/2011) |
| 10/18/2011 | 155 | FIRST MOTION in Limine. Document filed by USA as to William Boyland, Jr. (McGorty, Glen) (Entered: 10/18/2011) |
| 10/18/2011 | 156 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU – REPLY TO RESPONSE to Motion by Robert Aquino re 133 AMENDED MOTION to Dismiss / Defendant Robert J. Aquino's Amended Notice of Pre–Trial Motions.. / Reply Memorandum of Law in Further Support of Defendant Robert J. Aquino's Pre–Trial Motions (Pope, Peter) Modified on 10/19/2011 (ka). (Entered: 10/18/2011) |
| 10/18/2011 | 157 | Request To Charge by William Boyland, Jr. (Bachrach, Michael) (Entered: 10/18/2011) |
| 10/18/2011 | 158 | Certificate of Service of 156 Reply to Response to Motion, by Robert Aquino. Document was served on all parties of record on 10/18/11. Service was made by operation of the Court's electronic filing system. (Harrison, Colleen) (Entered: 10/18/2011) |
| 10/18/2011 | 159 | REPLY MEMORANDUM OF LAW in Support as to Richard Lipsky re: 118 FIRST MOTION to Suppress Electronic Data and Emails Seized.FIRST MOTION to Dismiss Counts One, Two and Ten of the Superseding Indictment.SECOND MOTION to Sever Defendant Lipsky (Counts One, Two and Ten of the Superseding Indictment).SECOND MOTION to Sever Defendant Lipsky (Counts One, Two and Ten of the Superseding Indictment).. (Friedman, Faith) (Entered: 10/18/2011) |
| 10/18/2011 | 160 | Certificate of Service of 159 Reply Memorandum of Law in Support of Motion, by Richard Lipsky.. (Friedman, Faith) (Entered: 10/18/2011) |
| 10/18/2011 | 161 | REPLY TO RESPONSE to Motion by Carl Kruger re 129 MOTION for Joinder.. (Brafman, Benjamin) (Entered: 10/18/2011) |
| 10/19/2011 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Peter Brooke Pope as to Robert Aquino: to RE–FILE Document 156 Reply to Response to Motion. Use the document type Reply Memorandum of Law in Support of Motion found under the document list Replies, |

| | | |
|---|---|---|
| | | Opposition and Supporting Documents. (ka) (Entered: 10/19/2011) |
| 10/19/2011 | 162 | REPLY MEMORANDUM OF LAW in Support as to Robert Aquino re: 133 AMENDED MOTION to Dismiss / *Defendant Robert J. Aquino's Amended Notice of Pre−Trial Motions..* (Pope, Peter) (Entered: 10/19/2011) |
| 10/19/2011 | 163 | MOTION for Andrew Weissmann to Withdraw as Attorney *for Defendant Robert J. Aquino*. Document filed by Robert Aquino. (Weissmann, Andrew) (Entered: 10/19/2011) |
| 10/24/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Status Conference as to Carl Kruger (2), Richard Lipsky (3), Aaron Malinsky (4), Solomon Kalish (5), Robert Aquino (6), William Boyland, Jr. (7), Michael Turano (8) held on 10/24/2011. ORAL ARGUMENT ON DEFENDANTS' MOTIONS TO DISMISS. Defendant #2, Kreuger present w/attorneys Ben Brafman &Karen Anne Newirth. Defendant #3, Lipsky present w/attorney Gerald Lefcourt. Defendant #4, Malinsky present w/attorney Andrew Lawler. Defendant #5, Turano present w/attorney Robert Katzberg. Defendant #6, Kalish present w/attorney Adrian Diluzio. Defendant #7, Aquino present w/attorney Peter Pope. Defendant #8, Boyland present w/attorneys Michael Keith Bachrach &Richard Rosenberg. Government present by Bill Harrington, AUSA &Glenn Mcgorty, AUSA, Michael Bosworth, AUSA. Court reporter present. Bail continued. (bw) (Entered: 11/03/2011) |
| 10/25/2011 | 164 | SEALED DOCUMENT placed in vault. (mps) (Entered: 10/25/2011) |
| 10/25/2011 | 165 | MEMORANDUM in Opposition by William Boyland, Jr re 155 FIRST MOTION in Limine.. *(Defendant Boyland's Memorandum of Law in Response to the Government's Motions In Limine)* (Bachrach, Michael) (Entered: 10/25/2011) |
| 10/25/2011 | 166 | RESPONSE to Motion by USA as to William Boyland, Jr re 153 MOTION in Limine.. (McGorty, Glen) (Entered: 10/26/2011) |
| 10/27/2011 | 167 | MEMO ENDORSEMENT on 163 MOTION FOR LEAVE TO WITHDRAW ANDREW WEISSMANN AS COUNSEL FOR DEFENDANT ROBERT J. AQUINO as to Robert Aquino (7): SO ORDERED. (Signed by Judge Jed S. Rakoff on 10/26/2011) (ab) (Entered: 10/27/2011) |
| 10/27/2011 | 168 | Proposed Voir Dire Questions by William Boyland, Jr. (Bachrach, Michael) (Entered: 10/27/2011) |
| 10/28/2011 | 169 | SECOND MOTION in Limine. Document filed by USA as to William Boyland, Jr. (McGorty, Glen) (Entered: 10/28/2011) |
| 10/28/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Oral Argument as to William Boyland, Jr held on 10/28/2011 re: 169 SECOND MOTION in Limine filed by USA. Deft pres w/attysMichael Keith Bachrach &Richard Rosenberg Gov't pres by Bill Harrington, AUSA &Glenn McGorty, AUSA Court reporter present Kristin Carannante. Bail continued. (dnd) (Entered: 11/01/2011) |
| 10/30/2011 | 170 | MEMORANDUM in Opposition by William Boyland, Jr re 169 SECOND MOTION in Limine.. *(Defendant Boyland's Memorandum of Law in Response to the Government's Motion In Limine, dated, October 28, 2011)* (Bachrach, Michael) (Entered: 10/30/2011) |
| 10/31/2011 | 171 | ORDER granting 153 Motion in Limine as to William Boyland Jr. (8); denying 155 Motion in Limine as to William Boyland Jr. (8). Pending before the Court are three motions in limine filed in the above−captioned case. The Government seeks 1) to offer evidence of the corrupt relationship between David Rosen and former New York State Assemblyman Anthony Seminerioi and 2) to offer evidence related to the defendant's allegedly false submissions to the New York State Assembly for per diem and travel reimbursements. The defendant moves to affirmatively preclude the evidence of the Seminerio conspiracy and opposes the Government 1 s motion to introduce the per diem and travel expense submissions. For the reasons stated from the bench, see tr. 10/28/2011, the Government's motions in limine are denied, subject to the caveats also stated from then bench. See For the same reasons, the defendant's motion is granted. The Clerk of the Court is directed to close document numbers 153 and 155 on the docket of this case. SO ORDERED. (Signed by Judge Jed S. Rakoff on 10/31/2011) (dnd) (Entered: |

| | | 10/31/2011) |
|---|---|---|
| 11/01/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Voir Dire held and Jury Trial begun on 11/1/2011 as to William Boyland, Jr. Defendant present with attorneys Michael Bachrach and Richard Rosenberg. AUSA's Glenn McGorty and Bill Harrington present for the government. Court reporter present. A jury is impaneled and sworn. Juror #3 is excused for medical reasons and replaced by alt. juror #1. Trial commences from 9:00 a.m. to 5:00 p.m. (dnd) (Entered: 11/29/2011) |
| 11/01/2011 | | Jury Impaneled as to William Boyland, Jr. (dnd) (Entered: 11/29/2011) |
| 11/02/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to William Boyland, Jr held on 11/2/2011. (dnd) (Entered: 11/29/2011) |
| 11/03/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to William Boyland, Jr held on 11/3/2011 (dnd) (Entered: 11/29/2011) |
| 11/04/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to William Boyland, Jr held on 11/4/2011. (dnd) (Entered: 11/29/2011) |
| 11/04/2011 | 185 | Letter by William Boyland, Jr addressed to Judge Jed S. Rakoff from Michael K. Bachrach dated 11/4/2011. The defendant requests the following charge be added to the Court's jury instructions in the above–referenced matter. This charge is drafted to be included at the top of page 13 of the Court's draft, at the end of the paragraph that carries over from page 12. In addition, you may not find Mr. Boyland guilty of honest services fraud due to possible violations of other offenses Honest services fraud relates to bribery and kickback schemes, not conflicts of interest, false statements, or any other offense. See Skilling v, United States, 130 S.Ct. 2896, 2931–33 (2010). (dnd) (Entered: 12/16/2011) |
| 11/08/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to William Boyland, Jr held on 11/8/2011. (dnd) (Entered: 11/29/2011) |
| 11/09/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to William Boyland, Jr held on 11/9/2011. (dnd) (Entered: 11/29/2011) |
| 11/10/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to William Boyland, Jr held on 11/10/2011. At 3:55 p.m. after due deliberation a verdict is returned of not guilty on both counts. (dnd) (Entered: 11/29/2011) |
| 11/10/2011 | | JURY VERDICT as to William Boyland Jr. (8) Not Guilty on Counts 8,9. (dnd) (Entered: 11/29/2011) |
| 11/15/2011 | 172 | TRANSCRIPT of Proceedings as to William Boyland, Jr held on 11/15/2011 before Judge Jed S. Rakoff. (pl) (Entered: 11/21/2011) |
| 11/15/2011 | 178 | TRANSCRIPT of Proceedings (Motion) as to Carl Kruger (2), Richard Lipsky (3), Aaron Malinsky (4), Michael Turano (5), Solomon Kalish (6), Robert Aquino (7), William Boyland, Jr. (8) held on October 24, 2011 3:15 p.m. before Judge Jed S. Rakoff. (bw) (Entered: 12/01/2011) |
| 11/22/2011 | 173 | DEFERRAL OF PROSECUTION allowed as to Aaron Malinsky (4) Count 1,2,10. (Signed by Judge Jed S. Rakoff on 11/22/11)(jw) (Entered: 11/23/2011) |
| 11/22/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Status Conference as to Aaron Malinsky held on 11/22/2011. Deft pres w/atty Andrew LawlerGov't pres by Glenn McGorty, AUSA, Michael Bosworth, AUSA Court reporter present Denise Richards A Deferred Prosecution, as to this deft. is granted by the Court. (dnd) (Entered: 11/23/2011) |
| 11/22/2011 | 175 | (S3) SUPERSEDING INDICTMENT FILED as to Carl Kruger (2) count(s) 1s, 2s, 3s, 4s, 5s, Richard Lipsky (3) count(s) 1s, 2s, Michael Turano (5) count(s) 1s, 2s, 3s, 4s, 5s, Solomon Kalish (6) count(s) 3s, 4s, Robert Aquino (7) count(s) 3s, 4s. (bw) (Entered: 11/30/2011) |
| 11/22/2011 | 176 | (S2) SUPERSEDING INDICTMENT FILED as to Carl Kruger (2) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, Richard Lipsky (3) count(s) 1ss, 2ss, Michael Turano (5) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, Solomon Kalish (6) count(s) 3ss, 4ss, Robert Aquino (7) count(s) 3ss, 4ss. (ja) (Entered: 11/30/2011) |

| | | |
|---|---|---|
| 11/28/2011 | 174 | TRANSCRIPT of Proceedings as to William Boyland, Jr held on 10/28/2011 before Judge Jed S. Rakoff. (ja) (Entered: 11/29/2011) |
| 11/28/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Arraignment (on S3–11–Cr–300) as to Carl Kruger (2) Count 1s,2s,3s,4s,5s and Richard Lipsky (3) Count 1s,2s and Michael Turano (5) Count 1s,2s,3s,4s,5s and Solomon Kalish (6) Count 3s,4s and Robert Aquino (7) Count 3s,4s held on 11/28/2011. Defendant #2, Kruger present w/attorney Ben Brafman &Josh Kirshner. Defendant #3, Lipsky present w/attorney Gerald Lefcourt &Faith Friedman. Defendant #5, Turano present w/attorney Robert Katzberg. Defendant #6, Kalish present by attorney Adrian Diluzio, waives his appearance. Defendant #7, Aquino present w/attorney Peter Pope. Government present by Glenn McGorty, AUSA, Bill Harrington, AUSA &Michael Bosworth, AUSA. Court reporter present Bill Richards. All parties present arraigned on SSS and plead not guilty. The Court reserves decision on defendants' applications to sever and/or adjourn until 12–1–2011. Bail continued. (bw) (Entered: 12/14/2011) |
| 11/28/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Plea (on S3–11–Cr–300) entered by Carl Kruger (2) Count 1s,2s,3s,4s,5s and Richard Lipsky (3) Count 1s,2s and Michael Turano (5) Count 1s,2s,3s,4s,5s and Solomon Kalish (6) Count 3s,4s and Robert Aquino (7) Count 3s,4s ––– Not Guilty. (bw) (Entered: 12/14/2011) |
| 12/01/2011 | 177 | ORDER as to Carl Kruger (2), Richard Lipsky (3), Michael Turano (5), Solomon Kalish (6) and Robert Aquino (7) re: 129 Motion for Joinder as to Carl Kruger (2); 118 Motion to Suppress as to Richard Lipsky (3); 118 Motion to Dismiss as to Richard Lipsky (3); 118 Motion to Sever Defendant as to Richard Lipsky (3); 122 Motion to Dismiss as to Robert Aquino (7); 133 Motion to Dismiss as to Robert Aquino (7); 116 Motion to Sever Defendant as to Michael Turano (5). For the reasons stated within, the trial will not be adjourned, and will commence as scheduled on January 17, 2012. The Court rejects the Government's request to move the entire trial to late February, and instead, grants defendant Kalish's motion to sever him from the January 17, 2011 trial on the of his health. As a result of the severance of defendant Kalish on the basis of his health, defendants' separate motion to sever Kalish is denied as moot. The motion to dismiss Counts Ten and Eleven of the earlier indictment for failure to allege sufficient facts to support the now–superseded money laundering conspiracy charges is denied as moot. The motion of defendants Aquino and Turano relating to Brady material is denied for the reasons stated by the Court at the October 12, 2011 hearing. The Court denies defendant Lipsky's motions to suppress computer and computer related data seized from his residence pursuant to a search warrant, and his motion to suppress emails seized from his Google account pursuant to a search warrant. (Signed by Judge Jed S. Rakoff on 12/1/2011) (ab) (Entered: 12/01/2011) |
| 12/05/2011 | 179 | STIPULATION as to Aaron Malinsky. The parties hereby stipulate and agree that the conditions of Mr. Malinsky's release are hereby modified to the extent set forth below: US Pretrial Services shall return to Mr. Malinsky his passport. Mr. Malinsky shall be permitted to travel internationally upon advance notice to his US Pretrial Services Officer. SO ORDERED. (Signed by Judge Jed S. Rakoff on 11/29/11)(jw) (Entered: 12/05/2011) |
| 12/07/2011 | 180 | ORDER as to David Rosen: At defendant's request, the sentencing in this case is adjourned from December 20, 2011 at 4:00 pm to January 6, 2012 at 2:30 pm. (Signed by Judge Jed S. Rakoff on 12/7/2011) (ab) (Entered: 12/07/2011) |
| 12/07/2011 | 181 | TRANSCRIPT of Proceedings as to Aaron Malinsky held on 11/22/2011 before Judge Jed S. Rakoff. (ja) (Entered: 12/08/2011) |
| 12/07/2011 | 182 | TRANSCRIPT of Proceedings as to Aaron Malinsky held on 11/22/2011 before Judge Jed S. Rakoff. (ab) (Entered: 12/08/2011) |
| 12/07/2011 | 183 | TRANSCRIPT of Proceedings as to William Boyland, Jr held on October 28, 2011 @ 3:15 pm before Judge Jed S. Rakoff. (jab) (Entered: 12/09/2011) |
| 12/07/2011 | 184 | TRANSCRIPT of Proceedings as to Aaron Malinsky held on 11/22/2011 before Judge Jed S. Rakoff. (pl) (Entered: 12/12/2011) |

| | | |
|---|---|---|
| 12/16/2011 | 186 | Letter by USA as to William Boyland, Jr addressed to Judge Jed S. Rakoff from Glen G. McGorty dated 11/4/2011. re: The Government writes to propose three modifications to Instruction No. 9 of the proposed charge. First, while the Government believes that the language about "generalized goodwill" is unnecessary and should not be included at all, the Government is concerned that the current instruction will confuse the jury and leave them unable to distinguish between (1) a benefit provided to generate "generalized goodwill" with a politician who may be in a position to take favorable official acts in the future (which is not a crime); and (2) payments made with the implicit understanding that the politician will take favorable official acts as opportunities arise (which is a crime)... Second, the Government further requests that, in the event the court includes some reference to the "generalized goodwill" language taken from Ganim's dicta, the Court also include a explicit statement about Ganim's actual holding, namely, that the Government need not prove that the corrupt agreement was an express agreement; rather, the existence of the corrupt understanding can be established, implied, and inferred from the facts and circumstances. Third and finally, the Government requests that Court instruct the jury about dual motive payments. In light of the apparent defense that Boyland believed his five years of payments were made for good will, it is important that the Court clarify that the jury can still find the defendant guilty of bribery even if the desire to generate "generalized goodwill" partially motivated the payments... (dnd) (Entered: 12/16/2011) |
| 12/16/2011 | 187 | Letter by William Boyland, Jr addressed to Judge Jed S. Rakoff from Michael K. Bachrach dated 11/4/2011 re: Counsel writes to request the information within be added to the Court's jury instructions. (ab) (Entered: 12/21/2011) |
| 12/19/2011 | 188 | TRANSCRIPT of Proceedings as to David Rosen, Carl Kruger, Richard Lipsky, Aaron Malinsky, Solomon Kalish, Robert Aquino, William Boyland, Jr, Michael Turano held on 11/28/2011 before Judge Jed S. Rakoff. (pl) (Entered: 12/21/2011) |
| 12/19/2011 | 193 | TRANSCRIPT of Proceedings as to William Boyland, Jr. held on November 1, 2, 3, 4, 7, 8, 9, 10, 2011 before Judge Jed S. Rakoff. (ja) (Entered: 12/27/2011) |
| 12/20/2011 | | Change of Not Guilty Plea to Guilty Plea as to Carl Kruger (2) Count 1s,2s,3s,4s. (dnd) (Entered: 12/27/2011) |
| 12/20/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Plea entered by Carl Kruger (2) Guilty as to Counts 1s,2s,3s,4s. (dnd) (Entered: 12/27/2011) |
| 12/20/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Change of Plea Hearing as to Carl Kruger held on 12/20/2011. Deft. pres w/attys Ben Brafman, Jennifer Lee &Joel Kirschner. Gov't pres by Glenn McGorty, AUSA, William Harrington, AUSA &Michael Bosworth, AUSA. Court reporter present. Deft w/draws plea of NG &pleads GUILTY TO SSS 1 2 3 4. SENS 4–26–2012 at 4:00 pm PSI REF TO PROB. BAIL CONT'D. (dnd) (Entered: 12/27/2011) |
| 12/20/2011 | | Set/Reset Hearings as to Carl Kruger: Sentencing set for 4/26/2012 at 4:00 PM before Judge Jed S. Rakoff. (dnd) (Entered: 12/27/2011) |
| 12/20/2011 | | Order of Referral to Probation for Presentence Investigation and Report as to Carl Kruger. (Signed by Judge Jed S. Rakoff on 12/20/2011)(dnd) (Entered: 12/27/2011) |
| 12/20/2011 | | Change of Not Guilty Plea to Guilty Plea as to Michael Turano (5) Count 2s. (dnd) (Entered: 12/27/2011) |
| 12/20/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Plea entered by Michael Turano (5) Guilty as to Count 2s. (dnd) (Entered: 12/27/2011) |
| 12/20/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Change of Plea Hearing as to Michael Turano held on 12/20/2011. Deft pres w/atty Robert Katzberg. Gov't pres by William Harrington, AUSA &Glenn McGorty, AUSA, and Michael Bosworth, AUSA. Court reporter present. DEFT W/DRAWS HIS PLEA OF NG &Pleads GUILTY as to Count SSS2. PSI REF TO PROB, SENS APRIL 26, 2012 AT 4:30PM. BAIL CONT'D. (dnd) (Entered: 12/27/2011) |
| 12/20/2011 | | Set/Reset Hearings as to Michael Turano: Sentencing set for 4/26/2012 at 4:30 PM before Judge Jed S. Rakoff. (dnd) (Entered: 12/27/2011) |

| | | |
|---|---|---|
| 12/21/2011 | 189 | PLEA AGREEMENT as to Carl Kruger. (ab) (Entered: 12/21/2011) |
| 12/21/2011 | 190 | PLEA AGREEMENT as to Michael Turano. (ab) (Entered: 12/21/2011) |
| 12/22/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Curcio Hearing/Status Conference as to Richard Lipsky, Solomon Kalish, Robert Aquino held on 12/22/2011. Det #3, Lipsky, pres w/attys Gerald Lefcort &Faith FriedmanDeft #6, Kalish, pres w/atty Adrian Diluzio Deft #7 Aquino, pres w/attys Peter Pope &Alix Sith. Gov't pres by Bill Harrington, AUSA, Glenn McGorty, AUSA, Michael Bosworth, AUSA. Court reporter present. Defts Lipsky &Aquino's app. to adj trial date granted to 1–18–2012 TIME EXCLUDED IN THE INTEREST OF JUSTICE PURSUANT SECTION 3161 TITLE 18. Deft Kalish's app to adj. trial date granted to 4–23–2012, TIME EXCLUDED IN THE INTEREST OF JUSTICE PURSUANT SECTION 3161 TITLE 18.Curcio hrg held as to deft Aquino. BAIL CONT'D. (dnd) (Entered: 01/12/2012) |
| 12/23/2011 | 191 | ORDER: As to Richard Lipsky, Solomon Kalish, Robert Aquino. For the reasons stated from the bench, see transcript of oral argument, 12/22/11, the Court grants the joint request of defendants Aquino and Lipsky for a brief adjournment of their trial in this case. Jury selection will take place on January 18, 2012, and the trial will commence with opening statements on January 23, 2012. Defendant Solomon Kalish's separate trial will begin on April 23, 2012. (Signed by Judge Jed S. Rakoff on 12/22/2011)(dnd) (Entered: 12/23/2011) |
| 12/23/2011 | 192 | SENTENCING MEMORANDUM by David Rosen. (Murphy, Ellen) (Entered: 12/23/2011) |
| 12/27/2011 | 194 | NOTICE OF ATTORNEY APPEARANCE: Alixandra Eleis Smith appearing for Robert Aquino. (Smith, Alixandra) (Entered: 12/27/2011) |
| 12/30/2011 | 195 | SENTENCING MEMORANDUM by USA as to David Rosen. (Harrington, William) (Entered: 12/30/2011) |
| 01/03/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Change of Plea Hearing as to (S3–11–Cr–300–07) Robert Aquino held on 1/3/2012. Defendant present w/attorney Peter Pope. Government present by William Harrington, AUSA &Glenn McGorty, AUSA, Michael Bosworth, AUSA. Court reporter present. Defendant is placed under oath &withdraws his plea of NG pleads GUILTY to Count SSS4. PSI referred to Probation. Sentencing set for May 3, 2012 at 4:00pm. Bail continued. (bw); Modified on 5/2/2012 (bw). (Entered: 01/04/2012) |
| 01/03/2012 | | Order of Referral to Probation for Presentence Investigation and Report as to (S3–11–Cr–300–07) Robert Aquino. (bw); Modified on 5/2/2012 (bw). (Entered: 01/04/2012) |
| 01/03/2012 | | ORAL ORDER as to (S3–11–Cr–300–07) Robert Aquino. Sentencing set for 5/3/2012 at 04:00 PM before Judge Jed S. Rakoff. (bw); Modified on 5/2/2012 (bw). (Entered: 01/04/2012) |
| 01/03/2012 | | Change of Not Guilty Plea to Guilty Plea as to (S3–11–Cr–300–) Robert Aquino (7) Count 4s. (bw) (Entered: 05/02/2012) |
| 01/03/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Plea entered by (S3–11–Cr–300–) Robert Aquino (7) Guilty as to Count 4s. (bw) (Entered: 05/02/2012) |
| 01/04/2012 | 196 | ORDER: As to David Rosen. At defendant's request, the sentencing in this case is adjourned from January 6th 2012 at 2:30 pm to March 2, 2012 at 2:30 pm. No further adjournments will be granted. SO ORDERED. (Signed by Judge Jed S. Rakoff on 1/4/2011)(dnd) (Entered: 01/04/2012) |
| 01/04/2012 | | Set/Reset Hearings as to David Rosen: Sentencing set for 3/2/2012 at 2:30 PM before Judge Jed S. Rakoff. (dnd) (Entered: 01/04/2012) |
| 01/04/2012 | 197 | (S4) SUPERSEDING INFORMATION (Felony) filed as to Richard Lipsky (3) count(s) 1sss, 2sss. (bw) (Entered: 01/10/2012) |
| 01/04/2012 | 198 | WAIVER OF INDICTMENT (on S4) by Richard Lipsky. (bw) (Entered: 01/10/2012) |

| 01/04/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Arraignment as to Richard Lipsky (3) Count 1sss,2sss held on 1/4/2012. Defendant present w/attorney Gerald Lefcourt. Government present by Bill Harrington, AUSA, Glenn McGorty, AUSA, Michael Bosworth, AUSA. Court reporter present. Defendant withdraws his plea of Not Guilty to underlying indictment &is arraigned on S4 Information. Defendant pleads GUILTY to S4 information. Sentencing set for 5–4–2012 at 4:00 pm. PSI referred to Probation. Bail continued. (bw) (Entered: 01/10/2012) |
|---|---|---|
| 01/04/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Plea (on S4–11–Cr–300) entered by Richard Lipsky (3) Guilty as to Count 1sss,2sss. (bw) (Entered: 01/10/2012) |
| 01/04/2012 | | Order of Referral to Probation for Presentence Investigation and Report as to (S4–11–Cr–300–03) Richard Lipsky. (bw) (Entered: 01/10/2012) |
| 01/04/2012 | | ORAL ORDER as to (S4–11–Cr–300–03) Richard Lipsky. Sentencing set for 5/4/2012 at 04:00 PM before Judge Jed S. Rakoff. (bw) (Entered: 01/10/2012) |
| 01/10/2012 | 199 | TRANSCRIPT of Proceedings as to Carl Kruger, Richard Lipsky, Solomon Kalish, Robert Aquino, Michael Turano held on 11/28/11 before Judge Jed S. Rakoff. (jw) (Entered: 01/20/2012) |
| 01/10/2012 | 200 | TRANSCRIPT of Proceedings as to Carl Kruger, Michael Turano held on 12/20/11 before Judge Jed S. Rakoff. (jw) (Entered: 01/20/2012) |
| 01/18/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Change of Plea Hearing as to Solomon Kalish held on 1/18/2012. Dft present w/atty Adrian Diluzio. AUSAs William Harrington, Glenn McGorty and Michael Bosworth present. Court reporter present. Dft withdraws plea of not guilty and pleads guilty to S3 Count 3. PSI referred to Probation. Sentencing set for 5/22/2012 at 3 p.m. Bail continued. ( Sentencing set for 5/22/2012 at 04:00 PM before Judge Jed S. Rakoff.) (ja) (Entered: 01/19/2012) |
| 01/18/2012 | | Change of Not Guilty Plea to Guilty Plea as to Solomon Kalish (6) Count 3s. (ja) (Entered: 01/19/2012) |
| 01/18/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Plea entered by Solomon Kalish (6) Guilty as to Count 3s. (ja) (Entered: 01/19/2012) |
| 01/18/2012 | | Order of Referral to Probation for Presentence Investigation and Report as to Solomon Kalish. (Signed by Judge Jed S. Rakoff on 1/18/2012)(ja) (Entered: 01/19/2012) |
| 01/23/2012 | 201 | TRANSCRIPT of Proceedings as to Richard Lipsky, Solomon Kalish, Robert Aquino held on 12/22/2011 before Judge Jed S. Rakoff. (jfe) (Entered: 01/24/2012) |
| 02/02/2012 | 202 | TRANSCRIPT of Proceedings (Plea) as to Richard Lipsky (3) held on January 4, 2012 3:00 p.m. before Judge Jed S. Rakoff. (bw) (Entered: 02/02/2012) |
| 02/03/2012 | 203 | TRANSCRIPT of Proceedings (Plea) as to Robert Aquino held on 1/3/2012 before Judge Jed S. Rakoff. (ja) (Entered: 02/06/2012) |
| 02/17/2012 | 204 | ORDER: As to David Rosen. At the Court's request, the sentencing in this case is adjourned from March 2, 2012 at 2:30 pm to May 7, 2012 at 3:30 pm. SO ORDERED. (Signed by Judge Jed S. Rakoff on 2/16/2012)(dnd) (Entered: 02/17/2012) |
| 02/17/2012 | | Set/Reset Hearings as to David Rosen: Sentencing set for 5/7/2012 at 3:30 PM before Judge Jed S. Rakoff. (dnd) (Entered: 02/17/2012) |
| 02/29/2012 | 205 | TRANSCRIPT of Proceedings (Plea) as to (11–Cr–300–06) Solomon Kalish held on January 18, 2012 2:30 p.m. before Judge Jed S. Rakoff. (bw) (Entered: 03/01/2012) |
| 04/18/2012 | 206 | SENTENCING MEMORANDUM by Michael Turano. (Katzberg, Robert) (Entered: 04/18/2012) |
| 04/18/2012 | 207 | SENTENCING MEMORANDUM by Carl Kruger. (Brafman, Benjamin) (Entered: 04/18/2012) |

| | | |
|---|---|---|
| 04/19/2012 | 208 | SENTENCING MEMORANDUM by Carl Kruger. (Attachments: #1 Exhibit Exhibits to the Memorandum, #2 Exhibit Exhibits to the Memorandum 2, #3 Exhibit PR 1, #4 Exhibit PR 2, #5 Exhibit PR 3, #6 Exhibit PR 4, #7 Exhibit PR 5, #8 Exhibit News clippings 1, #9 Exhibit News clippings 2, #10 Exhibit News clippings 3, #11 Exhibit News clippings 4, #12 Exhibit News clippings 5, #13 Exhibit News clippings 6, #14 Exhibit News clippings 7, #15 Exhibit News clippings 8, #16 Exhibit News clippings 9, #17 Exhibit News clippings 10, #18 Exhibit News clippings 11, #19 Exhibit News clippings 12, #20 Exhibit News clippings 13, #21 Exhibit News clippings 14, #22 Exhibit News clippings 15, #23 Exhibit News clippings 16, #24 Exhibit Newsletters 1, #25 Exhibit Newsletters 2, #26 Exhibit Newsletters 3, #27 Exhibit Newsletters 4, #28 Exhibit Newsletters 5, #29 Exhibit Newsletters 6, #30 Exhibit Newsletters 7, #31 Exhibit Constituent ltrs 1, #32 Exhibit Constituent ltrs 2, #33 Exhibit Constituent pictures 1, #34 Exhibit Plaques 1, #35 Exhibit Plaques 2, #36 Exhibit Plaques 3)(Brafman, Benjamin) (Entered: 04/19/2012) |
| 04/19/2012 | 209 | SENTENCING MEMORANDUM by USA as to Carl Kruger, Michael Turano. (Bosworth, Michael) (Entered: 04/19/2012) |
| 04/19/2012 | 210 | SENTENCING MEMORANDUM by Robert Aquino. (Attachments: #1 Exhibit /Exhibits A1–A8, #2 Exhibit /Exhibits A9–A16)(Pope, Peter) (Entered: 04/19/2012) |
| 04/20/2012 | 211 | Sentencing Letter as to Carl Kruger, addressed to Judge Jed S. Rakoff, from Benjamin Brafman, atty for dft, dated 4/17/2012, re: dft is scheduled to be sentenced on Thursday, April 26, 2012 at 4:00 p.m. – together with this letter, enclosed is a formal Sentence Memorandum and a large number of exhibits that we ask your Honor to review prior to sentence.... we have submitted and fashioned a sentence that combines justice with a measure of mercy that is both appropriate and, in counsel's judgment, well earned. (ja) (Entered: 04/20/2012) |
| 04/23/2012 | 212 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** REPLY MEMORANDUM OF LAW by Carl Kruger re: 209 Sentencing Memorandum filed by USA. (Attachments: #1 Exhibit Exhibit A)(Brafman, Benjamin) Modified on 4/24/2012 (ka). (Entered: 04/23/2012) |
| 04/24/2012 | | **NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Benjamin Brafman as to Carl Kruger: to RE–FILE Document 212 Reply Memorandum of Law. Use the document type Response(non–motion) found under the document list Other Documents. (ka)** (Entered: 04/24/2012) |
| 04/24/2012 | 213 | FIRST RESPONSE by Carl Kruger re: 209 Sentencing Memorandum filed by USA. (Attachments: #1 Exhibit)(Brafman, Benjamin) (Entered: 04/24/2012) |
| 04/24/2012 | 214 | SENTENCING MEMORANDUM by USA as to Robert Aquino. (Bosworth, Michael) (Entered: 04/24/2012) |
| 04/26/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 4/26/2012 for Carl Kruger (2) Count 1s, 2s, 3s, 4s. (jw) Modified on 5/17/2012 (ja). deft pres w/attys BENJAMIN BRAFMAN , JENNIFER LEE &JOSH KIRSCHNER Gov't pres by GLENN MCGORTY, AUSA &MICHAEL BOSWORTH, AUSA Court reporter present. SENT: ON CTS 1. &3 – 84 MONTHS TO RUN CONCURRENT ON CTS 2 &4 – 60 MONTHS TO RUN CONCURRENT &CONCURRENT TO THE SENT. IMPOSED ON CTS 1 &3. VOL. SURR. TO INST. 6–26–2012 AT 2 PM. CT RECOMMENDS OTISVILLE. 2 YRS SR TO RUN CONC ON CTS 1, 2, 3, 4 $400 ASSESS RESTITUTION &FORFEITURE AS IN ORDER TO BE FILED. DIS. CT. S5 &UNDERLYING IND. Modified on 5/17/2012 (ja). (Entered: 05/02/2012) |
| 04/26/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 4/26/2012 for Michael Turano (5) Count 2s. (jw) Modified on 5/17/2012 (ja). deft pres w/attyRobert Katzberg &Mayo Schreiber Gov't pres by Glenn McGorty, AUSA &Michael Bosworth, AUSA Court reporter present SENT ON CT SSS2: 24 mos jail – VOL. SURR . TO IINST. ON 6–26–2012 2YRS SR $100 ASSES FORFEITURE TO BE PAID AS IN ORDER DTD 4–26–2012 RESTITUTION TO BE PAID AS IN ORDER DTD 4–26–2012 CTS IN THE UNDERLYING |

| | | |
|---|---|---|
| | | IND. DISMISSED AND COUNTS SSS1,,3,4,5 DISMISSED DIS CTS SSS1,3,4, 5 &7 &UNDERLYING IND'S. (Entered: 05/02/2012) |
| 04/27/2012 | 215 | CONSENT PRELIMINARY ORDER OF FORFEITURE AS TO SPECIFIC PROPERTIES as to (S3–11–Cr–300–02) Carl Kruger....[See Order]... IT IS HEREBY STIPULATED AND AGREED, by and between the plaintiff, United States of America, by its attorney Preet Bharara, United States Attorney, Assistant United States Attorneys Michael S. Bosworth and Glen G. McGorty, of counsel, and the Defendant, and his counsel, Benjamin Brafman, Esq. that: 1. As a result of the offenses charged in Counts One through Four of the Indictment, to which the Defendant pled guilty, a money judgment in the amount of $223,534 in United States currency (the "Money Judgment") shall be entered against the Defendant. 2. As a result of the offenses charged in Counts One through Four of the Indictment, to which the Defendant pled guilty, all of the defendant's right, title and interest in the Specific Properties is hereby forfeited to the United States for disposition in accordance with the law, subject to the provisions of Title 21, U.S.C. Section 853. The Defendant agrees that he will not file a claim or a petition for remission or mitigation in any forfeiture proceeding involving the Specific Properties and will not assist anyone else in doing so. Upon the entry of a Final Order of Forfeiture forfeiting the Specific Properties to the United States, the Specific Properties shall be applied in full satisfaction of the Money Judgment. 3. Pursuant to Rule 32.2(b)(4) of the Federal Rules of Criminal Procedure, upon entry of this Consent Preliminary Order of Forfeiture as to Specific Properties, this Order is final as to the Defendant, CARL KRUGER, and shall be deemed part of the sentence of the Defendant, and shall be included in the judgment of conviction therewith....[See Order]... 13. The Clerk of the Court shall forward three certified copies of this Order to Assistant United States Attorney, Sharon Cohen Levin, Chief of Asset Forfeiture Unit, One St. Andrew's Plaza, New York, New York 10007. 14. The signature pages of this Order may be executed in one or more counterparts, each of which will be deemed an original but all of which together will constitute one and the same instrument. SO ORDERED: (Signed by Judge Jed S. Rakoff on 4/26/2012); The Clerk of the Court has forwarded three certified copies of this Order to AUSA Sharon Cohen Levin by interoffice mail on 4/27/2012. (bw) (Entered: 04/27/2012) |
| 04/27/2012 | 216 | CONSENT PRELIMINARY ORDER OF FORFEITURE AS TO SPECIFIC PROPERTIES as to (S3–11–Cr–300–05) Michael Turano....[See Order]... IT IS HEREBY STIPULATED AND AGREED, by and between the plaintiff, United States of America, by its attorney Preet Bharara, United States Attorney, Assistant United States Attorneys Michael S. Bosworth and Glen G. McGorty, of counsel, and the Defendant, and his counsel, Robert Katzberg, Esq. that: 1. As a result of the offenses charged in Count Two of the Indictment, to which the Defendant pled guilty, a money judgment in the amount of $223,534 in United States currency (the "Money Judgment") shall be entered against the Defendant. 2. As a result of the offense charged in Count Two of the Indictment, to which the Defendant pled guilty, all of the Defendant's right, title and interest in the Specific Properties is hereby forfeited to the United States for disposition in accordance with the law, subject to the provisions of Title 21, U.S.C. Section 853. The Defendant agrees that he will not file a claim or a petition for remission or mitigation in any forfeiture proceeding involving the Specific Properties and will not assist anyone else in doing so. Upon the entry of a Final Order of Forfeiture forfeiting the Specific Properties to the United States, the Specific Properties shall be applied in full satisfaction of the Money Judgment. 3. Pursuant to Rule 32.2(b)(4) of the Federal Rules of Criminal Procedure, upon entry of this Consent Preliminary Order of Forfeiture as to Specific Properties, this Order is final as to the Defendant, MICHAEL TURANO, and shall be deemed part of the sentence of the Defendant, and shall be included in the judgment of conviction therewith....[See Order]... 13. The Clerk of the Court shall forward three certified copies of this Order to Assistant United States Attorney, Sharon Cohen Levin, Chief of Asset Forfeiture Unit, One St. Andrew's Plaza, New York, New York 10007. 14. The signature pages of this Order may be executed in one or more counterparts, each of which will be deemed an original but all of which together will constitute one and the same instrument. SO ORDERED: (Signed by Judge Jed S. Rakoff on 4/26/2012); The Clerk of the Court has forwarded three certified copies of this Order to AUSA Sharon Cohen Levin by interoffice mail on 4/27/2012. (bw) (Entered: 04/27/2012) |

| 04/27/2012 | 217 | ORDER OF RESTITUTION as to (S3–11–Cr–300–02) Carl Kruger....it is hereby ORDERED that: 1. Amount of Restitution. Carl Kruger, the Defendant, shall pay restitution, in the total amount of $223,534 to the victims of the offenses charged in Counts One through Four of the Superseding Indictment. Restitution is to be joint and several as to the co–defendant listed below. The names, addresses, and specific amounts owed to the victims are set forth in the Schedule of Victims attached hereto. Upon advice of a change of address, the Clerk of the Court is authorized to send payments to the new address without further order of this Court. 2. Joint and Several Liability. Defendant's liability for restitution shall be joint and several with that of any other co–defendant ordered to make restitution for the offenses in this matter, specifically Michael Turano, under S3 11 Cr. 300 (JSR). Defendant's liability for restitution shall continue unabated until either the Defendant has paid the full amount of restitution ordered herein, or every victim has been paid the total amount of his loss from all the restitution paid by the Defendant and co–defendant in this matter. 3. Sealing. Consistent with 18 U.S.C. Sections 3771(a)(8) &3664(d)(4) and Federal Rule of Criminal Procedure 49.1, to protect the privacy interests of victims, the Schedule of Victims attached hereto shall be filed under seal, except that copies may be retained and used or disclosed by the Government, the Clerk's Office, and the Probation Department, as need be to effect and enforce this Order, without further order of this Court. SO ORDERED: (Signed by Judge Jed S. Rakoff on 4/26/2012)(bw) (Entered: 04/27/2012) |
| 04/27/2012 | 218 | ORDER OF RESTITUTION as to (S3–11–Cr–300–05) Michael Turano....it is hereby ORDERED that: 1. Amount of Restitution. Michael Turano, the Defendant, shall pay restitution, in the total amount of $223,534 to the victims of the offense charged in Count Two of the Superseding Indictment. Restitution is to be joint and several as to the co–defendant listed below. The names, addresses, and specific amounts owed to the victims are set forth in the Schedule of Victims attached hereto. Upon advice of a change of address, the Clerk of the Court is authorized to send payments to the new address without further order of this Court. 2. Joint and Several Liability. Defendant's liability for restitution shall be joint and several with that of any other co–defendant ordered to make restitution for the offenses in this matter, specifically Carl Kruger, under S3 11 Cr. 300 (JSR). Defendant's liability for restitution shall continue unabated until either the Defendant has paid the full amount of restitution ordered herein, or every victim has been paid the total amount of his loss from all the restitution paid by the Defendant and co–defendant in this matter. 3. Sealing. Consistent with 18 U.S.C. Sections 3771(a)(8) &3664(d)(4) and Federal Rule of Criminal Procedure 49.1, to protect the privacy interests of victims, the Schedule of Victims attached hereto shall be filed under seal, except that copies may be retained and used or disclosed by the Government, the Clerk's Office, and the Probation Department, as need be to effect and enforce this Order, without further order of this Court. SO ORDERED: (Signed by Judge Jed S. Rakoff on 4/26/2012)(bw) (Entered: 04/27/2012) |
| 05/01/2012 | 219 | Letter by (11–Cr–300–05) Michael Turano addressed to Judge Jed S. Rakoff from Attorney Robert F. Katzberg dated April 30, 2012 re: Pursuant to the permission granted by the Court on April 26th at the sentencing of Michael Turano, I respectfully request that Your Honor recommend to the Bureau of Prisons that Dr. Turano be designated to F.C.I. Otisville Satellite Camp. (bw) (Entered: 05/01/2012) |
| 05/01/2012 |  | DISMISSAL OF COUNTS on Government Motion as to Carl Kruger (2) Count 1,1ss,2,2ss,3,3ss,4,4ss,5ss,10–11. (jw) (Entered: 05/02/2012) |
| 05/01/2012 | 220 | FILED JUDGMENT IN A CRIMINAL CASE as to Carl Kruger (2), Count(s) 1, 10–11, 1ss, 2, 2ss, 3, 3ss, 4, 4ss, 5s, 5ss, Underlying Indictments are dismissed on the motion of the US; Pleaded guilty to Count(s) 1s, Imprisonment for a total term of On Counts 1 &3: Eighty Four (84) Months Jail to run concurrent. On Counts 2 &4: Sixty (60) Months to run concurrent to each other and to the sentence imposed on Counts 1 &3. Pleaded guilty to Count(s) 2s, Imprisonment for a total term of On Counts 1 &3: Eighty Four (84) Months Jail to run concurrent. On Counts 2 &4: Sixty (60) Months to run concurrent to each other and to the sentence imposed on Counts 1 &3. Pleaded guilty to Count(s) 3s, Imprisonment for a total term of On Counts 1 &3: Eighty Four (84) Months Jail to run concurrent. On Counts 2 &4: Sixty (60) Months to run concurrent to each other and to the sentence imposed on Counts 1 &3. Pleaded guilty to Count(s) 4s, Imprisonment for a total term of On |

| | | |
|---|---|---|
| | | Counts 1 &3: Eighty Four (84) Months Jail to run concurrent. On Counts 2 &4: Sixty (60) Months to run concurrent to each other and to the sentence imposed on Counts 1 &3. The court makes the following recommendations to the Bureau of Prisons: The Court recommends the defendant be incarcerated in Otisville. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2pm on 6/26/12. Special Assessment of $400 which is due immediately. Restitution of $223,534.00. (Signed by Judge Jed S. Rakoff on 5/1/12)(jw) (Entered: 05/02/2012) |
| 05/01/2012 | | Judgment entered in money judgment book as #12,0801 as to Michael Turano in the amount of $ 400.00, re: 223 Judgment. (jnm) (Entered: 05/17/2012) |
| 05/01/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Sentencing held on 5/1/2012 for Robert Aquino (7) Count 4s. (jw) (Entered: 05/24/2012) |
| 05/02/2012 | 221 | NOTICE OF ATTORNEY APPEARANCE: Robert Craig Morvillo appearing for David Rosen. (Morvillo, Robert) (Entered: 05/02/2012) |
| 05/02/2012 | 222 | NOTICE OF ATTORNEY APPEARANCE: Edward Scott Morvillo appearing for David Rosen. (Morvillo, Edward) (Entered: 05/02/2012) |
| 05/02/2012 | | DISMISSAL OF COUNTS on Government Motion as to Michael Turano (5) Count 1,1s,1ss,2,2ss,3,3s,3ss,4,4s,4ss,5s,5ss,10−11. (jw) (Entered: 05/02/2012) |
| 05/02/2012 | 223 | FILED JUDGMENT IN A CRIMINAL CASE as to Michael Turano (5), Count(s) 1, 10−11, 1s, 1ss, 2, 2ss, 3, 3s, 3ss, 4, 4s, 4ss, 5s, 5ss, Counts are dismissed on the motion of the US; Pleaded guilty to Count(s) 2s, Imprisonment for a total term of On Count 2SSS: Twenty−Four Months. Supervised release for a term of Two Years. The court makes the following recommendations to the Bureau of Prisons:The Court recommends the defendant be incarcerated at Otisville. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2pm on 6/26/12. Special Assessment of $100 which is due immediately. Restitution of $223,534.00. (Signed by Judge Jed S. Rakoff on 5/2/12)(jw) (Entered: 05/02/2012) |
| 05/02/2012 | 224 | PLEA AGREEMENT as to Robert Aquino. (jw) (Entered: 05/02/2012) |
| 05/02/2012 | 225 | NOTICE OF ATTORNEY APPEARANCE: Elkan Abramowitz appearing for David Rosen. (Abramowitz, Elkan) (Entered: 05/02/2012) |
| 05/02/2012 | | Judgment entered in money judgment book as #12,0794 as to Michael Turano in the amount of $ 233,634.00, re: 223 Judgment. (jnm) (Entered: 05/17/2012) |
| 05/03/2012 | 226 | TRANSCRIPT of Proceedings as to Carl Kruger held on 4/26/2012 before Judge Jed S. Rakoff. (pl) (Entered: 05/04/2012) |
| 05/07/2012 | 227 | SEALED DOCUMENT placed in vault. (mps) (Entered: 05/07/2012) |
| 05/07/2012 | 228 | SEALED DOCUMENT placed in vault. (mps) (Entered: 05/07/2012) |
| 05/07/2012 | 229 | TRANSCRIPT of Proceedings as to Michael Turano held on 4/26/2012, 5:35 P.M. before Judge Jed S. Rakoff. (rjm) (Entered: 05/07/2012) |
| 05/07/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 5/7/2012 for David Rosen (1) Count 5s,6s,7s,8s,9s. (dnd) (Entered: 05/23/2012) |
| 05/09/2012 | 230 | TRANSCRIPT of Proceedings as to Robert Aquino held on 5/1/2012, 5:35 p.m. before Judge Jed S. Rakoff. (rjm) (Entered: 05/09/2012) |
| 05/10/2012 | 232 | TRANSCRIPT of Proceedings as to David Rosen held on 5/7/2012 before Judge Jed S. Rakoff. (pl) (Entered: 05/14/2012) |
| 05/10/2012 | 233 | TRANSCRIPT of Proceedings as to Carl Kruger held on 4/26/2012 before Judge Jed S. Rakoff. (pl) (Entered: 05/15/2012) |
| 05/11/2012 | 231 | TRANSCRIPT of Proceedings as to Michael Turano held on 4/26/2012, 5:35 p.m. before Judge Jed S. Rakoff. (rjm) (Entered: 05/11/2012) |
| 05/15/2012 | 234 | SENTENCING MEMORANDUM by USA as to Solomon Kalish. (Bosworth, Michael) (Entered: 05/15/2012) |

Case 12-2349 Document 1-1: 06/01/2012 627499 Page 41 of 42

| 05/15/2012 | 235 | SENTENCING MEMORANDUM by Solomon Kalish. (Diluzio, Adrian) (Entered: 05/15/2012) |
|---|---|---|
| 05/18/2012 | 236 | Sentencing Letter by Solomon Kalish addressed to Judge Jed Rakoff from Various persons dated Undated re: Sentencing. (Diluzio, Adrian) (Entered: 05/18/2012) |
| 05/18/2012 | 237 | Sentencing Letter by Solomon Kalish addressed to Judge Jed Rakoff from Various persons dated Undated re: Sentencing. (Diluzio, Adrian) (Entered: 05/18/2012) |
| 05/18/2012 | 238 | Sentencing Letter by Solomon Kalish addressed to Judge Jed Rakoff from Various persons dated Undated re: Sentencing. (Diluzio, Adrian) (Entered: 05/18/2012) |
| 05/18/2012 | 239 | NOLLE PROSEQUI ENTERED as to Aaron Malinsky. Aaron Malinsky (4) Count 1,2,10. I recommend that an order of nolle prosequi be filed as to defendant AARON MALINSKY with respect to Indictment S1 11 Cr. 300 (JSR). (Signed by Judge Jed S. Rakoff on 5/17/12)(jw) (Entered: 05/18/2012) |
| 05/22/2012 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Sentencing held on 5/22/2012 for Solomon Kalish (6) Count 3s. (jw) (Entered: 05/25/2012) |
| 05/23/2012 | 240 | ORDER as to David Rosen. In connection with the sentencing of defendant David Rosen held on May 7, 2012, defense counsel objected to particular factual recitations in the Pre−sentence Investigation Report dated December 28, 2011 ("Report") that did not bear on the sentence calculation per se but that, in defendant's view, were incorrect. The Government did not object to these limited changes, see Transcript of Oral Argument May 7, 2012, and the Court therefore directs the Probation Office to make the following changes to the Report: The Report should reflect that Elkan Abramowitz, Esq. of Morvillo Abramowitz, Grand Iason, Anello &Bohrer, P.C. and E. Scott Morvillo, Esq. of Morvillo LLP are now representing Rosen. Paragraph 12 of the Report should be updated to reflect the case history of Rosen's co defendants. Specifically, the paragraph should note that Aaron Malinsky entered into a deferred prosecution agreement with the Government, and that Robert Aquino, Richard Lipsky, and Solomon Kalish pleaded guilty on January 3, 2012, January 4, 2012, and January 18, 2012 respectively. Paragraph 37, line 4 should be amended to remove the reference to "the 2003 award of $22,700 in State grants to Urban Strategies." Paragraph 45 and the Addendum at 28 should be amended to remove any reference to allegations that Medisys received $400,000 from the funds Carl Kruger awarded to Brookdale and Jamaica Hospital. SO ORDERED. (Signed by Judge Jed S. Rakoff on 5/22/2012)(dnd) (Entered: 05/23/2012) |
| 05/23/2012 | | DISMISSAL OF COUNTS on Government Motion as to David Rosen (1) Count 1,3−5,3s,4s. (dnd) (Entered: 05/23/2012) |
| 05/23/2012 | 241 | JUDGMENT as to David Rosen (1), Count(s) 1, 2, 3−5, 3s, 4s, Dismissed; Count(s) 5s, 6s, 7s, 8s, 9s, Imprisonment: 36 Months to run concurrent on all counts. Supervised Release 2 Years to run concurrent on all counts. The court makes the following recommendations to the Bureau of Prisons. The Court recommends the defendant be incarcerated in Otisville, NY. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2 p.m. on 8/8/2012. The drug testing condition is suspended, based on the court's determination that the defendant poses a low risk offuture substance abuse. The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon. The defendant shall cooperate in the collection of DNA as directed by the probation officer. The defendant is to pay an assessment fee of $500.00 as a lump sum payment due immediately. (Signed by Judge Jed S. Rakoff on 5/23/2012)(dnd) (Entered: 05/23/2012) |
| 05/24/2012 | | DISMISSAL OF COUNTS on Government Motion as to Robert Aquino (7) Count 3,3s,3ss,4,4ss. (jw) (Entered: 05/24/2012) |
| 05/24/2012 | 242 | FILED JUDGMENT IN A CRIMINAL CASE as to Robert Aquino (7), Count(s) 3, 3s, 3ss, 4, 4ss, Underlying Counts are dismissed on the motion of the US; Pleaded guilty to Count(s) 4s, Imprisonment for a total term of Four Months. Supervised release for a term of Two Years. The court makes the following recommendations to the Bureau of Prisons: of The Court recommends the deft. be designated to a non−administrative facility, a federal prison camp in close proximity to hisresidence, which is in the metropolitan NY area. It is further recommended that |

| | | |
|---|---|---|
| | | the BOP consider any updated medical reports submitted by the deft's primary care physician, Dr. Richard Breira, prior to determining his medical classification. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2pm on 6/28/12. Special Assessment of $100 which is due immediately. (Signed by Judge Jed S. Rakoff on 5/24/12)(jw) (Entered: 05/24/2012) |
| 05/25/2012 | | DISMISSAL OF COUNTS on Government Motion as to Solomon Kalish (6) Count 3,3ss,4,4s,4ss,11. (jw) (Entered: 05/25/2012) |
| 05/25/2012 | 243 | FILED JUDGMENT IN A CRIMINAL CASE as to Solomon Kalish (6), Count(s) 11, 3, 3ss, 4, 4s, 4ss, Underlying Indictments counts are dismissed on the motion of the US; Pleaded guilty to Count(s) 3s, Imprisonment for a total term of Twenty–Four (24) Months. Supervised release for a term of Two Years (24). The court makes the following recommendations to the Bureau of Prisons:The Court recommends the defendant be imprisoned in Otisville or Fort Dix. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2pm on 7/10/12. The defendant is to pay the $10,000 fine within the first six months of supervised release. Special Assessment of $100 which is due immediately. Fine of $10,000 which is to be paid in full within the first six months of supervised release imposed. (Signed by Judge Jed S. Rakoff on 5/25/12)(jw) (Entered: 05/25/2012) |
| 05/29/2012 | 244 | TRANSCRIPT of Proceedings as to Carl Kruger held on 4/26/2012, 4:05 p.m. before Judge Jed S. Rakoff. (rjm) (Entered: 05/29/2012) |
| 05/29/2012 | 245 | TRANSCRIPT of Proceedings as to Michael Turano held on 4/26/2012, 5:35 p.m. before Judge Jed S. Rakoff. (rjm) (Entered: 05/29/2012) |
| 05/29/2012 | 247 | NOTICE OF APPEAL by David Rosen from 241 Judgment. Filing fee $ 455.00, receipt number 465401039502. (tp) (Entered: 06/01/2012) |
| 05/29/2012 | 248 | TRANSCRIPT REQUEST FORM B by David Rosen for arraignment and conference held on 4/12/11, and oral argument held on 7/1/11 before Judge Jed S. Rakoff. (tp) (Entered: 06/01/2012) |
| 06/01/2012 | 246 | TRANSCRIPT of Proceedings as to Solomon Kalish held on 5/22/2012, 5:18 p.m. before Judge Jed S. Rakoff. (rjm) (Entered: 06/01/2012) |
| 06/01/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to David Rosen to US Court of Appeals re: 247 Notice of Appeal – Final Judgment. (tp) (Entered: 06/01/2012) |
| 06/01/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to David Rosen re: 31 MOTION for Speedy Trial., 49 FIRST MOTION to Sever Defendant *David Rosen*., 241 Judgment, 33 MOTION for Speedy Trial., 146 Order, 87 Declaration in Support of Motion, 225 Notice of Attorney Appearance – Defendant, 204 Order, 248 Transcript Request, 54 Declaration in Support of Motion, 56 Memorandum in Opposition to Motion, 51 Declaration in Support of Motion, 101 Trial Brief, 150 Response to Motion, 34 Declaration in Support of Motion, 192 Sentencing Memorandum, 52 FIRST MOTION to Sever Defendant *David Rosen*., 138 Order, 69 Stipulation and Order, 70 Response to Motion, 41 Memorandum in Opposition to Motion, 103 Memorandum of Law in Opposition, 90 FIRST MOTION in Limine., 35 Indictment, 240 Order, 94 Certificate of Service, 92 Memorandum in Opposition to Motion, 53 Memorandum in Support of Motion, 58 Protective Order, 222 Notice of Attorney Appearance – Defendant, 112 Memorandum in Support of Motion, 109 JOINT MOTION to Sever Defendant *Solomon Kalish*., 144 Memorandum in Opposition to Motion, 32 Notice of Attorney Appearance – Defendant, 154 Request to Charge, 86 MOTION For Defense Witness Immunity., 30 Indictment, 149 Memorandum in Opposition to Motion, 93 Memorandum in Opposition to Motion, 221 Notice of Attorney Appearance – Defendant, 195 Sentencing Memorandum, 180 Order, Set Hearings, 111 Affirmation in Support of Motion, 196 Order, 102 Memorandum of Law, 247 Notice of Appeal – Final Judgment, 50 Memorandum in Support of Motion, 88 Memorandum in Support of Motion, 89 Certificate of Service were transmitted to the U.S. Court of Appeals. (tp) (Entered: 06/01/2012) |